# EXHIBIT B

# CURRICULUM VITAE

| | |
|---|---|
| **Date Prepared:** | **12/13/2019** |
| **Name:** | **Jacqueline Moline, MD, MSc, FACP, FACOEM** |
| **Office Address:** | **175 Community Drive, 2ⁿᵈ Floor, Suite 206, Great Neck, NY 11021** |
| **Work Phone:** | **(516) 465-2639** |
| **Work Email:** | **JMoline@northwell.edu** |
| **Work FAX:** | (516) 465-2699 |

## Education

| | | | |
|---|---|---|---|
| 1984 | BA | History, Sci/Bio | University of Chicago |
| 1988 | MD | Medicine | University of Chicago-Pritzker School of Medicine |
| 1993 | MSc | Community Medicine | Mount Sinai School of Medicine |

## Postdoctoral Training

| | | | |
|---|---|---|---|
| 07/88 - 06/91 | Resident | Internal Medicine | Yale University / Yale New Haven Hospital |
| 07/91 – 06/93 | Resident | Occupational and Environmental Medicine | Mount Sinai School of Medicine / Mount Sinai Medical Center |
| 07/93 – 06/95 | Fellowship | Occupational Health and Research | Mount Sinai School of Medicine / Mount Sinai Medical Center |

## Faculty Academic Appointments

| | | | |
|---|---|---|---|
| 01/93 – 12/95 | Instructor | Community Medicine and Internal Medicine | Mount Sinai School of Medicine |
| 01/96 – 12/04 | Assistant Professor | Community and Preventive Medicine, and Internal Medicine | Mount Sinai School of Medicine |
| 01/05 – 04/10 | Associate Professor | Community and Preventive Medicine, and Internal Medicine | Mount Sinai School of Medicine |
| 04/10 – 11/14 | Associate Professor | Population Health and Internal Medicine | Hofstra Northwell School of Medicine |
| 04/10 – Present | Clinical Associate Professor (Adjunct) | Preventive Medicine | Mount Sinai School of Medicine |
| 11/14 – 04/15 | Associate Professor | Occupational Medicine, Epidemiology & Prevention, and Internal Medicine | Hofstra Northwell School of Medicine |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 2 of 36

| 04/15 – Present | Professor | Occupational Medicine, Epidemiology & Prevention, and Internal Medicine | Donald & Barbara Zucker School of Medicine at Hofstra/Northwell |
| --- | --- | --- | --- |

## Appointments at Hospitals/Affiliated Institutions

| | | | |
| --- | --- | --- | --- |
| 01/94 – 04/10 | Assistant Attending | Internal Medicine | Mount Sinai Medical Center |
| 04/02 – 06/04 | Medical Core Director | World Trade Center Worker & Volunteer Program | Mount Sinai School of Medicine |
| 01/02 – 04/10 | Vice Chair | Community and Preventive Medicine | Mount Sinai Medical Center |
| 07/04 – 06/06 | Clinical Services Director and Co-Principal Investigator | World Trade Center Medical Monitoring Program | Mount Sinai School of Medicine |
| 07/06 – 04/10 | Principal Investigator | World Trade Center Medical Monitoring & Treatment Program | Mount Sinai School of Medicine |
| 05/10 – 11/14 | Chair | Population Health | Hofstra Northwell School of Medicine, North Shore University Hospital, and Long Island Jewish Medical Center |
| 05/10 – Present | Member | Long Island Jewish Medical Center Medical Board | Long Island Jewish Medical Center |
| 05/10 – Present | Member | North Shore University Hospital Medical Board | North Shore University Hospital |
| 07/11 – Present | Director | World Trade Center Clinical Center of Excellence at Long Island Jewish Medical Center | Northwell Health |
| 01/12 – Present | Clinical Investigator | Patient Oriented Research | Feinstein Institute for Medical Research, Northwell Health |
| 04/13 – Present | Director | Occupational & Environmental Medicine of Long Island (OEMLI) | Northwell Health |
| 11/14 – Present | Chair | Occupational Medicine, Epidemiology & Prevention | Donald & Barbara School of Medicine at Hofstra/Northwell, North Shore University Hospital, and Long Island Jewish Medical Center |

## Other Professional Positions

| | | |
| --- | --- | --- |
| 1992 – Present | Consultant | United Federation of Teachers |
| 1995 – 2010 | Member | Faculty Practice Associates Assembly, MSSM |
| 1998 | Co-Chair | Hazardous Substances and Male Reproductive Health – An International Conference, New York, NY |
| 1998 – 2010 | Coordinator | Occupational Medicine Training for Primary Care Residents, North General Hospital |
| 1999 – 2010 | Assistant Director | Pediatric Environmental Health Specialty Unit |
| 2000 – 2004 | Physician Panel | Department of Energy (appointed by the National Institute for Occupational Safety and Health) |
| 2007 - 2010 | Member | Medical Board, Mount Sinai Hospital |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 3 of 36

| 2010 – 2012 | Member | Safety & Occupational Health Study Section, NIOSH, CDC, DHHS |
|---|---|---|
| 2010 – Present | Member | NY/NJ Education and Research Center Advisory Board |
| 2013 – 2017 | Ad hoc Reviewer/ Chair | Occupational Health & Training Study Sections, NIOSH, CDC, DHHS |
| 2012 – Present | Member | Hofstra University Bioethics Center |
| 2015 – Present | Chair | Health & Wellness Committee, Firemen's Association of the State of New York (FASNY) |
| 2016 – 2017 | Member | Health and Wellness Committee for Suffolk County Employees |
| 2017 – Present | Advisory Council Member | New York State Workers' Compensation Board |

## Major Administrative Leadership Positions

### Local

| 1993 - 1994 | Coordinator Occupational Medicine Residency Program | Mount Sinai School of Medicine Division of Environmental and Occupational Medicine |
|---|---|---|
| 1993 – 1997 | Co-Director Environmental Health Research Training Summer Program Medical Students | Mount Sinai School of Medicine Funded by National Institute of Environmental Health Sciences |
| 1994 - 1998 | Co-Director Occupational Medicine Residency Program | Mount Sinai School of Medicine Division of Environmental and Occupational Medicine |
| 1997 – 2010 | Director Environmental Health Research Training Summer Program Medical Students | Mount Sinai School of Medicine |
| 1998 – 2006 | Director Occupational Medicine Residency Program | Mount Sinai School of Medicine Division of Environmental and Occupational Medicine |
| 2005 – 2010 | Track Director | Mount Sinai School of Medicine Master of Public Health Program Occupational and Environmental Medicine |

### Regional

| 2005 – 2010 | Director | NY/NJ Education and Research Center |
|---|---|---|
| 2002 – 2010, & 2011 – Present | Member | World Trade Center Health Program Steering Committee |

## Committee Service

### Local

| 1996 – 2010 | Residency Advisory Committee | New York Hospital-Cornell Medical Center Preventive Medicine Residency |
|---|---|---|
| 2001 – 2002 | Member | Chancellor's Committee on Environmental Safety New York City Department of Education |

| | | |
|---|---|---|
| 2002 – 2004 | President | Occupational Medicine Residency Directors Association |
| 2004 – 2010 | Chair | Teaching Committee<br>Department of Community and Preventive Medicine<br>Mount Sinai School of Medicine |
| 2005 – 2010 | Member | Biosafety Committee, Mount Sinai School of Medicine |
| 2006 – 2010 | Clinical Advisor | The New York City Department of Health and Mental Hygiene |
| 2006 – 2010 | Member | Academic Advisory Committee - Masters of Public Health, Mount Sinai School of Medicine |
| 2006 – 2010 | Member | Admissions Committee - Masters of Public Health, Mount Sinai School of Medicine |
| 2008 – 2010 | Chair | Student Promotions Committee<br>Mount Sinai School of Medicine |
| 2008 – 2010 | Member | Executive Admissions Committee<br>Mount Sinai School of Medicine |
| 2008 – 2010 | Member | Office for Women's Careers Advisory Committee<br>Mount Sinai School of Medicine |
| 2010 – Present | Member | Mount Sinai Occupational Medicine Residency Advisory Committee |
| 2011 – Present | Member | Admissions Committee<br>Hofstra Northwell School of Medicine |
| 2011 – Present | Member | Master of Public Health (MPH) Advisory Committee<br>Hofstra University |
| 2012 – Present | Member | Physician Partners Chairs Affairs Committee<br>Northwell Health |
| 2012 – Present | Member | ECRIP Review Committee<br>Northwell Health |
| 2013 | Chair | Internal Review Committee, 1199-NBF Wellness Projects |
| 2013 – Present | Member | Diversity, Inclusion & Health Literacy Physician Council<br>Northwell Health |
| 2014 | Member | Liaison Subcommittee on Medical Education<br>Donald & Barbara Zucker School of Medicine at Hofstra/Northwell |
| 2014 | Member | Clinical Research Executive Committee<br>Feinstein Institute for Medical Research<br>Northwell Health |
| 2014 – Present | Member | Cancer Center-NCORP Steering Committee<br>Donald & Barbara Zucker School of Medicine at Hofstra/Northwell |
| 2014 – Present | Member | Wellness Advisory Committee<br>Northwell Health |
| 2015 – Present | Member | Lung Cancer Research Group<br>Northwell Health |
| 2016 – Present | Member | Workers' Compensation Steering Committee<br>Northwell Health |
| 2016 – Present | Member | Physician Partners Board of Governors<br>Northwell Health |
| 2017 – Present | Medical Advisor | Food and Nutrition Transformation<br>Northwell Health |

| | | | |
|---|---|---|---|
| 2018 – Present | Chair | | Physician Wellbeing Committee<br>Northwell Health Physician Partners |

**Regional**

| | | | |
|---|---|---|---|
| 2001 – 2006 | Member | | Johns Hopkins Occupational Medicine Resident Advisory Committee |
| 2002 – 2008 | Member | | Workers' Compensation and Occupational Health, Injury Prevention and Control, and Physical Medicine and Rehabilitation (WCOH, IP&C, and PM&R) Committee, The Medical Society of New York |
| 2012 – 2013 | Member | | New York State Workers' Compensation Board Medical Advisory Committee |
| 2012 – Present | Member | Member | Long Island Federation of Labor's Health & Safety Committee |
| 2016 – Present | Member | | Mid-Atlantic Region on Occupational Medicine Scientific Committee |

**National and International**

| | | |
|---|---|---|
| 2000 – 2002 | Secretary/Pres-Elect | Occupational Medicine Residency Directors Association |
| 2007 - 2008 | Planning Committee Member | AOHC Annual Conference 2008 Planning Committee, New York, NY |
| 2013 – 2018 | Co-Chair | Partnership for Quality Care (PQC), Immunization of Healthcare Workers Against Influenza |
| 2014 – 2017 | Committee Member | National Quality Forum (NQF)<br>Health and Well-Being Steering Committee |

**<u>Professional Societies</u>**

| | | |
|---|---|---|
| 1988 – Present | Member | Alpha Omega Alpha Honor Society |
| 1991 – Present | Fellow | American College of Physicians |
| 1991 – Present | Member | American Public Health Association |
| 1992 – Present | Fellow | American College of Occupational and Environmental Medicine |
| 1993 – Present | Member | Medical Society of the State of New York Environmental Committee |
| 1994 – Present | Member | New York Academy of Medicine |
| 1995 – Present | Member | American Medical Women's Association |
| 2012 – 2016 | Executive Board Member | New York Occupational & Environmental Medical Association (NYOEMA) |
| 2016 – 2017 | Treasurer | New York Occupational & Environmental Medicine Association (NYOEMA) |
| 2017 – 2018 | Secretary | New York Occupational & Environmental Medicine Association (NYOEMA) |
| 2018 – 2019 | Vice President | New York Occupational & Environmental Medicine Association (NYOEMA) |
| October 2019 – Present | President | New York Occupational & Environmental Medicine Association (NYOEMA) |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 6 of 36

## Editorial Activities

| | | |
|---|---|---|
| 1993 – Present | Reviewer | American Journal of Industrial Medicine |
| 1993 – Present | Reviewer | Environmental Research |
| 1994 – Present | Reviewer | Journal of Occupational & Environmental Medicine |
| 1999 – Present | Contributing Editor | American Journal of Industrial Medicine |
| 2012 – Present | Reviewer | Journal of the American Medical Association (JAMA) |
| 2012 – Present | Editor | Conference Papers in Medicine |
| 2013 – 2016 | Editorial Board | Advances in Epidemiology |
| 2013 – 2016 | Editorial Board | Advances in Medicine |
| 2014 – Present | Peer Reviewer | Arthritis & Rheumatology |
| 2017 – 2018 | Deputy Editor-In-Chief | Archives of Environmental & Occupational Health |
| 2019 – Present | Editor-In-Chief | Archives of Environmental & Occupational Health |

## Other Editorial Roles

| | | |
|---|---|---|
| 1999 | Book Review | **Moline, J.** "Insights on asthma at work". The Lancet, 354: 1217, October 2, 1999 |

## Honors and Prizes

| | | | |
|---|---|---|---|
| 1984 | General Honors in the College and Honors | Division of Social Sciences, University of Chicago | General Honors |
| 1988 | American Medical Women's Association Award | American Medical Women's Association | Excellence in Academics |
| 1988 | Beta Chapter | Alpha Omega Alpha Honor Society, University of Chicago | Excellence in Academics |
| 1999 | New Jersey-New York Laborers' Research Foundation Award | New Jersey-New York Laborers' Research Foundation | Potential Leadership in Occupational Medicine |
| 2004 | Mount Sinai Faculty Council Junior Faculty Award | Mount Sinai Faculty Council | Research and Clinical Excellence |
| 2004 | Nomination, IME Teaching Award | Mount Sinai School of Medicine | Teaching Achievement |
| 2006 | Fellow | The New York Academy of Medicine | Fellow |
| 2009 | Fellow | American College of Physicians | Fellow |
| 2010 | Fellow | American College of Occupational and Environmental Medicine | Fellow |
| 2010 | Kehoe Award of Merit | American College of Occupational and Environmental Medicine | Outstanding Contributions in Occupational Medicine |
| 2010 | Honorary Member | New York Police Department Honor Legion | Service to Law Enforcement |
| 2010 | Humanitarian Award | New York City Detective Investigators' Association | Humanitarian Award |
| 2012 | Sharon Joyce Schlanger Award for Outstanding Community Service | Northwell Health | Outstanding Community Service |
| 2014 | VIP Woman of the Year | National Association of Professional Women | 2014-2015 Woman of the Year |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 7 of 36

**Local Invited Presentations**

| | |
|---|---|
| 03/1999 | "Hepatitis - Occupational Issues"<br>American Liver Foundation Seminar, Waldorf Astoria, New York, NY |
| 03/30/1999 | "Sick Building Syndrome"<br>Mount Sinai, Department of Allergy and Immunology, New York, NY |
| 04/06/1999 | "Lead Poisoning"<br>The New York Flushing Hospital Medical Center, Dept. of Medicine Grand Rounds, Flushing, NY |
| 04/28/2000 | Conference on Occupational Medicine for the Primary Care Physicians<br>Staten Island University Hospital, New York, NY |
| 02/27/2001 | "Introduction to Occupational Medicine"<br>Staten Island University Hospital, Department of Medicine, New York, NY |
| 10/18/2001 | "Occupational Health Risks Related to the World Trade Center Disaster"<br>New York University, World Trade Center Forum, New York, NY |
| 10/23/2001 | "Case Studies in Occupational Medicine"<br>Columbia University Primary Care Residency Program, New York, NY |
| 01/10/2002 | "Occupational Medicine for the Primary Care Physicians"<br>Staten Island University Hospital, Grand Rounds, New York, NY |
| 11/06/2002 | "World Trade Center Health Effects"<br>New York Occupational Medical Association Annual Meeting, New York, NY |
| 11/14/2002 | "Occupational Medicine for the Primary Care Physicians"<br>Staten Island University Hospital, Grand Rounds, New York, NY |
| 11/17/2002 | "World Trade Center Health Effects"<br>North General Hospital, Grand Rounds, New York, NY |
| 09/11/2003 | "WTC Aftermath – Health Effects Related to Exposure"<br>Elmhurst Hospital Grand Rounds, Elmhurst, NY |
| 03/24/2004 | "Emerging Threats in Health and Medicine Conference, New York: World Trade Center Disease"<br>New York, NY |
| 09/12/2004 | "Medical Examination of WTC Responders at Mount Sinai"<br>NYU Medical Center, The September 11th World Trade Center Dust Health Effects Conference,<br>New York, NY |
| 09/13/2005 | "Health Effects from the World Trade Center Disaster"<br>Mount Sinai School of Medicine Grand Rounds, Department of Medicine, New York, NY |
| 09/27/2005 | "Lessons Learned from the WTC Worker and Volunteer Medical Screening Program"<br>University of Medicine and Dentistry of New Jersey (UMDNJ), Protecting the Protectors<br>Conference, Newark, NJ |
| 11/15/2006 | "The World Trade Center Disaster: A 5 Year Assessment"<br>North General Hospital Grand Rounds, Department of Medicine, New York, NY |
| 09/12/2007 | "The World Trade Center Medical Monitoring & Treatment Program"<br>Saint Vincent's Hospital, Emergency Department Architecture and Disaster Preparedness<br>Symposium, New York, NY |
| 09/19/2007 | "The World Trade Center Medical Monitoring & Treatment Program"<br>NY Allergy and Asthma Society, New York, NY |
| 10/31/2007 | "Health Policy Implications of Studying the World Trade Center Disaster"<br>New York Weill Cornell Medical Center, David Rogers Health Policy Colloquium, New York, NY |
| 02/13/2009 | "The World Trade Center Collapse: Impact of an Unprecedented Manmade Disaster"<br>Mount Sinai School of Medicine, Allergy and Immunology Grand Rounds, New York, NY |
| 02/26/2009 | 'The World Trade Center Collapse: Impact of an Unprecedented Manmade Disaster on Health"<br>Office of the NYC Chief Medical Examiner, Grand Rounds, New York, NY |
| 05/30/2009 | "Controversies from the Fallout of 9/11"<br>New York Chapter American College of Physician's Scientific Meeting, New York, NY |
| 06/04/2009 | Recent Findings from the World Trade Center Medical Monitoring and Treatment Program |

| | |
|---|---|
| | Mount Sinai School of Medicine, Department of Medicine, New York, NY |
| 2010 | Occupational Medicine Weekly Seminar Series<br>Mount Sinai School of Medicine, New York, NY |
| 06/03/2010 | "The World Trade Center Collapse: Impact of an Unprecedented Manmade Environmental Health Disaster on Health"<br>WTC Symposium on the Intrepid, New York, NY |
| 11/05/2010 | "The Department of Population Health: How Can We Impact Overall Health"<br>Public Health Challenges and Achievements Conference, Hofstra University, Hempstead, NY |
| 01/02/2011 | "Multiple Myeloma in World Trade Center Responders: A Case Series"<br>World Trade Center Health Conditions: A Scientific Update, New York, NY |
| 02/04/2011 | "It's Not Just Plastics"<br>Breakers Mini Medical School, Northwell Health, Great Neck, NY |
| 02/17/2011 | "Health Foods and Tobacco Free Policy"<br>Executive Directors Meeting, North Shore-LIJ Health System, Great Neck, NY |
| 03/02/2011 | "Wellness and Population Health"<br>Trustee Meeting, North Shore-LIJ Health System, Great Neck, NY |
| 04/04/2011 | "Medical Mysteries: Occupational and Environmental Medicine for the Practitioner"<br>ProHealth, New Hyde Park, NY |
| 04/06/2011 | "Medical Expert Host"<br>The Million Women's Heart Summit, New Hyde Park, NY |
| 07/19/2011 | "WTC Health Program"<br>Trustee Meeting, North Shore-LIJ Health System, Great Neck, NY |
| 08/04/2011 | "Department of Population Health"<br>Strategic Retreat Meeting, North Shore-LIJ Health System, Great Neck, NY |
| 08/10/2011 | "Wellness Prevention and Population Health"<br>Professional Evaluation Medical Group, Mineola, NY |
| 08/22/2011 | "Introduction to Environmental Health"<br>Hofstra Northwell School of Medicine, Hempstead, NY |
| 09/15/2011 | "The Impact of the World Trade Center Disaster: Reflections on the 10 Year Anniversary"<br>Department of Medicine Grand Rounds, Long Island Jewish Medical Center, Queens, NY |
| 10/27/2011 | "Medical Mysteries: Occupational and Environmental Medicine for the Practitioner"<br>Department of Medicine Grand Rounds, Huntington Hospital, Huntington, NY |
| 03/13/2012 | "Patient Access"<br>Chairs Affairs Subcommittee, North Shore-LIJ Health System, Great Neck, NY |
| 04/25/2012 | "Wellness Update"<br>Nursing Leadership Meeting, Franklin Hospital, Valley Stream, NY |
| 10/11/2012 | Joint Benefit and Pension Funds Annual Meeting, CEOs Against Cancer, New York Chapter<br>Executive Liaison Meeting, New York, NY |
| 2012 | "Update on Wellness Initiatives"<br>Board Meeting, North Shore-LIJ Health System, Great Neck, NY |
| 02/08/2013 | "Medical Monitoring & Treatment of 9/11 Responders"<br>North Shore University Hospital Transplant Center, Manhasset, NY |
| 09/10/2014 | "Voices of September 11th, Healing Families & Communities after Tragedy"<br>13th Annual Day of Remembrance Information Forum, New York, NY |
| 03/24/2015 | "The Impact of the Older Worker on Businesses"<br>Cardinus LLC, British Consulate, New York, NY |
| 09/11/2015 | "History of the WTC Health Program, Current Updates and Future of the Program"<br>Voices of September 11th, Healing Families & Communities after Tragedy, New York, NY |
| 09/28/2015 | Occupational and Environmental Medicine Presentation<br>Chinese Delegation, New York Occupational & Environmental Medicine Association (NYOEMA), New York, NY |

| 01/20/2016 | "Occupational Exposures & Gynecologic Oncology" Grand Rounds, North Shore University Hospital, Manhasset, NY |
|---|---|
| 03/23/2016 | "Air Pollution" Estee Lauder Panel Discussion, New York, NY |
| 05/02/2016 | Keynote Speaker Eta Sigma Gamma Honorary Ceremony, Hofstra University, Hempstead, NY |
| 05/06/2016 | Cancer Roundtable National Volunteer Fire Council, Albany, NY |
| 06/27/2016 | "Cardiac Issues Facing First Responders" Central Park Medical Unit, Lenox Hill Hospital, New York, NY |
| 09/08/2016 | The Future of 9/11 Health 15 Year Commemorative Conference United Federation of Teachers (UFT), New York, NY |
| 09/10/2016 | "Update on the World Trade Center Health Program" Voices of September 11th, 15th Annual Day of Remembrance, New York, NY |
| 05/19/2017 | "Translating Medical Surveillance into Research" Feinstein Institute for Medical Research, Northwell Health Centricity Series, Health Outcomes Research: Research that Changes Healthcare Today, Manhasset, NY |
| 09/09/2017 | "Knowledge to Practice: Pathways to Long-Term Healing, A Victim-Centered Approach" Voices of September 11th 16th Annual Day of Remembrance, New York, NY |
| 10/27/2017 | "Enhancing the Wellness of People with Disabilities" Project Accessible Oral Health, The Viscardi Center & New York University, Albertson, NY |
| 09/05/2018 | "Do No Harm" Screening and Panel Discussion, North Shore University Hospital, Manhasset, NY |
| 11/14/2018 | "How the Environment Impacts Your Health" Katz Institute for Women's Health, Uniondale, NY |
| 09/10/2019 | "Reflections of a Program after 18 Years" Voices of September 11th, 18th Annual Day of Remembrance, New York, NY |
| 09/16/2019 | "WTC Health Programs & the Victim's Compensation Fund" Borough of Manhattan Community College, New York, NY |

**Report of Regional, National and International Invited Teaching and Presentations**

**Invited Presentations and Courses**

**Regional**

| 06/1999 | "Lead Mobilization" American Industrial Hygiene Association (New York Chapter), Annual Meeting, Mineola, NY |
|---|---|
| 2000 | Lead Mobilization / Lead Exposure Visiting Scholar Johns Hopkins School of Medicine, Baltimore, MD Division of Environmental and Occupational Medicine, December 4, 2000 |
| 04/01/2002 | "Endocrine Disruption" Hudson River PCBs and the Health of River Communities Symposium, Albany, NY |
| 12/10/2002 | "World Trade Center Health Effects" New Jersey OMA Annual Meeting, East Brunswick, NJ |
| 02/28/2003 | "Occupational Health Issues in the Schools" New York State United Teachers Health and Safety Conference, Albany, NY |
| 04/15/2003 | "World Trade Center Health Effects" Yale School of Public Health, Department of Occupational Medicine Seminar, New Haven, CT |
| 04/24/2003 | "Lead Exposure and Its Consequences" Yale School of Public Health, Department of Occupational Medicine Seminar, New Haven, CT |

| | |
|---|---|
| 12/07/2007 | "The World Trade Center Collapse: Worker Health in the Wake of an Unprecedented Man-made Environmental Disaster"<br>27th NE Regional Industrial Hygiene Conference & Exposition: Here's to your Health!<br>Boston, MA |
| 05/14/2008 | "World Trade Center Health Effects"<br>Colloquia, Occupational Medicine Department University of Connecticut Health Center, Farmington, CT |
| 12/13/2010 | "Implementing a Smoke-Free Hospital Campus"<br>Greater New York Hospital Association, New York, NY |
| 07/15/2014 | "Employee Claims – 9/11: How the Workers' Compensation Board Responded and Where We Stand Today," Panel Discussion<br>NYS Workers' Compensation Centennial Conference, Albany, NY |
| 03/23/2016 | "Effects of Air Pollution on Your Skin"<br>Estee Lauder Panel Discussion, New York, NY |
| 03/24/2016 | "The Aging Workforce"<br>The British Embassy, New York, NY |
| 05/02/2016 | "Occupational Medicine as a Career"<br>Eta Sigma Gamma Honorary Ceremony, New York, NY |
| 05/06/2016 | "Cancer among Fire Fighters"<br>National Fire Fighter Volunteer Roundtable, Alexandria, VA |
| 10/29/2016 | "Emerging Topics in Environmental Medicine"<br>New York Occupational & Environmental Medicine Association (NYOEMA) Regional Board Meeting, New York, NY |
| 11/10/2016 | "Ovarian Cancer & Asbestos"<br>Annual Current Concepts & Controversies in Asbestos-Related Disease Course<br>Massachusetts General Hospital, Boston, MA |
| 05/12/2017 | "Aftermath of a Tragedy: The WTC Disaster & Its Impact"<br>Anna Baetjer Lecture, Department of Environmental Health & Engineering<br>Johns Hopkins School of Public Health, Baltimore, MD |
| 05/19/2017 | "Influence of the World Trade Center Programs on Research"<br>Feinstein Institute for Medical Research Centricity Series<br>Northwell Health, Manhasset, NY |
| 10/17/2017 | "Occupational Medicine Perspective and Workers' Compensation"<br>New York State Workers' Compensation Board<br>Schenectady, NY |
| 10/27/2017 | "Oral Health & Internal Health"<br>Project Accessible Oral Health, Panel: Working Together for Successful Collaborations<br>New York University School of Dentistry |

**National**

| | |
|---|---|
| 06/2000 | Moderator for Heavy Metals Session<br>American College of Occupational and Environmental Medicine, 85th Annual American Occupational Health Conference, Philadelphia, PA |
| 10/2000 | "Establishing Causation"<br>National College of Advocacy, ATLA. Napa, CA |
| 10/25/2000 | "An Overview of Occupational and Environmental Medicine"<br>SVCMC, Family Practice Residency |
| 07/17/2001 | American College of Preventive Medicine Leadership Forum<br>Invited Participant |
| 10/27/2002 | "World Trade Center Health Effects"<br>The American College of Occupational Medicine, SOTAC Conference, Baltimore, MD |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 11 of 36

| 10/21/2006 | "Disaster Medicine: From Shock to Public Health Response"<br>The American College of Occupational Medicine, SOTAC Conference |
|---|---|
| 04/27/2007 | "The World Trade Center Collapse: Worker Health in the Wake of an Unprecedented Man-Made Environmental Disaster"<br>Cleveland State University, Fourth Annual Bioterrorism Conference, Cleveland, OH |
| 02/15/2008 | "The World Trade Center Medical Monitoring & Treatment Program"<br>Dartmouth Medical School, Medical Grand Rounds, Hanover, NH |
| 04/15/2008 | "Update on the World Trade Center"<br>AOHC Annual Conference, Speaker & Moderator Session #307. New York, NY |
| 02/08/2012 | "Collection of Data on Race, Ethnicity and Language: Development and Implementation of a Strategic Plan for a 15 Hospital Health System"<br>Disparities Leadership Program, Santa Monica, CA |
| 03/14/2013 | Population Health Colloquium<br>Moderator<br>Philadelphia, PA |
| 10/09-10/2013 | The World Congress 4th Annual Executive Forum on Creating a Culture of Health & Wellness<br>Chicago, IL |
| 10/08/2014 | "The Impact of the World Trade Center Disaster"<br>15th Annual 2014 Pilot Research Project Symposium, Education & Research Center (ERC)<br>National Institute for Occupational Safety & Health (NIOSH), Keynote Speaker<br>University of Cincinnati, Cincinnati, OH |
| 05/06/2016 | "Cancer among Firefighters"<br>National Firefighter Roundtable<br>This event was live-streamed over the radio to thousands of listeners.<br>Alexandria, VA |
| 04/26/2017 | "The Influence of the WTC Programs on Research"<br>American Occupational Health Conference (AOHC) Annual Conference<br>Denver, CO |
| 03/05/2018 | "Tell Congress: 'Remember 9/11' Should Be More Than a Bumper Sticker"<br>Citizens for the Extension of the James Zadroga Act<br>Washington, DC |
| 06/11/2019 | "The Need to Reauthorize the September 11th Victim Compensation Fund"<br>House Judiciary Committee Hearings, https://youtu.be/NLKWRsDPUlk and<br>https://judiciary.house.gov/legislation/hearings/need-reauthorize-september-11th-victim-compensation-fund<br>Washington, DC |
| 12/10/2019 | "Examining Carcinogens in Talc and Best Methods for Asbestos Detection"<br>House Oversight & Reform Committee Hearings,<br>https://oversight.house.gov/legislation/hearings/examining-carcinogens-in-talc-and-the-best-methods-for-asbestos-detection<br>And<br>https://www.youtube.com/watch?v=ZL8o-Io4WZM<br>Washington, DC |

**International**

| 02/1998 | "Lead Mobilization during Pregnancy"<br>Instituto Nacional de Salud Publica, International Conference on Occupational and Environmental Health, Cuernavaca, Mexico |
|---|---|
| 12/1998 | "Lead and Pregnancy"<br>1st International Meeting on Environmental and Occupational Health, Rio de Janeiro, Brazil |

| 08/30/2000 | Environmental Influences on Children Brain Development and Behavior |
| | Invited Speaker |
| | 26th International Congress on Occupational Health, Singapore |
| 06/23/2003 | "Evaluating the Physiological and Psychological Impacts to Rescue and Recovery Personnel at the WTC Site" |
| | World Congress on Risk, Brussels, Belgium |
| 03/25/2004 | Occupational Medicine Training in the US |
| | Convocatoria Reunion Nal Invest Mexico, Mexico City, Mexico |
| 01/19/2009 | The World Trade Center Collapse: Impact of an Unprecedented Manmade Disaster on Health |
| | JNIOSH, Tokyo, Japan |
| 01/20-26/2011 | "Introduction to Occupational and Environmental Medicine" |
| | Chulabhorn Research Institute, Bangkok, Thailand |

## Report of Clinical Activities and Innovations

### Current Licensure and Certification

| 1988 | National Board of Medical Examiners |
| 1990 | New York State (License 184671) |
| 1991, 2001, & 2011 | American Board of Internal Medicine: Internal Medicine |
| 1995 | American Board of Preventive Medicine: Occupational Medicine |

### Practice Activities

| 1993 – 2010 | Attending Physician | Selikoff Center for Occupational Medicine |
| | | Mount Sinai School of Medicine, New York, NY |
| 2004 – 2010 | Attending Physician & Director | WTC Medical Monitoring and Treatment Program |
| | | Mount Sinai School of Medicine, New York, NY |
| 2013 – Present | Attending Physician & Director | Occupational & Environmental Medicine of Long Island |
| | | Northwell Health, New Hyde Park & Islandia, NY |

## Report of Education of Patients and Service to the Community

### Activities

| 03/2003 | "Health Effects of Creosote" |
| | United Brotherhood of Carpenters (Dockbuilders and Piledrivers), Palm Springs, CA |
| 11/03/2010 | "Women and Their Environment: How Does it Affect Health" |
| | Action Long Island, Hempstead, NY |
| 11/16/2010 | "North Shore-LIJ and the Borough of Queens: A Population-Based Health Care Partnership" |
| | Queens Borough Cabinet Meeting, New York, NY |
| 01/13/2011 | "Health Effects of PCBs Exposure" |
| | United Federation of Teachers, PS36, Staten Island, NY |
| 08/23/2011 | "Health Effects of Trichloroethylene Exposure" |
| | United Federation of Teachers, PS51x, Bronx, NY |
| 10/25/2011 | "Wellness in the Workplace, The Employer's Advantage" |
| | Commerce & Industry Council, New Hyde Park, NY |
| 05/09/2012 | "Employee Wellness Collaboration Initiative" |
| | NSLIJ/1199 SEIU Delegates, New York, NY |
| 07/11/2012 | "Employee Wellness Collaboration Initiative" |
| | Joint Benefit and Pension Funds Annual Meeting, New York, NY |

| | |
|---|---|
| 10/11/2012 | "CEO Cancer Gold Standard Accreditation; Process & Implementation"<br>Eastern Division, Inc. American Cancer Society "Employee Wellness Collaboration Initiative" |
| 04/17/2013 | "Occupational Health & Safety in Schools"<br>United Federation of Teachers |
| 08/21/2013 | "Aging in Place in Suburbia; Living Better with Technology"<br>Town of North Hempstead Department of Services for the Aging, Conference and Expo, Roslyn Heights, NY |
| 10/02/2014 | "Occupational Health"<br>Ethical Humanist Society of Long Island (EHSLI), Community Health Care Seminar Garden City, NY |
| 02/27/2014 | "Federal Motor Carrier Safety Administration (FMSCA) Changes to the Commercial Driver's License Exam"<br>Utility Workers Union of America |
| 04/24/2014 | "Health Hazards to Volunteer Firefighters"<br>Brookhaven Fire District, Terryville, NY |
| 05/15/2014 | Q&A about Asbestos Dumping at Roberto Clemente Park<br>Suffolk County Legislature, Brentwood Library, Brentwood, NY |
| 06/11/2014 | "What's Next?...", Follow-up on Asbestos Dumping in Brentwood<br>Brentwood Library, Brentwood, NY |
| 08/28/2014 | "Health Hazards to Volunteer Firefighters"<br>Terryville Fire District, Terryville, NY |
| 09/10/2014 | "Voices of September 11th, Healing Families & Communities after Tragedy"<br>13th Annual Day of Remembrance Information Forum, New York, NY |
| 10/02/2014 | "Health Hazards to Volunteer Firefighters"<br>Smithtown Firefighter Chiefs Council Meeting, Nesconset, NY |
| 11/01/2014 | "Health Challenges to Firefighters"<br>Association of Fire Districts of the State of New York 43rd Annual Mid-Year "Fall" Workshop, Ellenville, NY |
| 11/04/2014 | "Health Challenges to Firefighters"<br>Nissequogue Fire Department, Nissequogue, NY |
| 02/13/2015 | "Wellness of Firefighters"<br>Bellerose Terrace Fire Department, Bellerose Terrace, NY |
| 02/19/2015 | "Health of Firefighters"<br>Firemen's Association of New York (FASNY), Mastic Fire Department, Mastic, NY |
| 03/14/2015 | "Exposure to Chemicals and Occupational Asthma"<br>Teamsters 237, New York, NY |
| 05/29/2015 | "Firefighter Health"<br>Freeport Fire District, Freeport, NY |
| 07/30/2015 | "Occupational Health and Exposures on the Job"<br>Uniformed Sanitationmen's Association, New York, NY |
| 10/13/2015 | "Health Challenges to Firefighters"<br>Local 3 Retiree Meeting, Seaford, NY |
| 10/15/2015 | "Health Hazards for Fire Fighters"<br>Nassau County Fire Chief's General Meeting, Valley Stream, NY |
| 10/21/2015 | "Asbestos Exposure in the Home"<br>Union 237, Brooklyn, NY |
| 12/10/2015 | "Health Hazards to Plumbers"<br>Plumbers Local Union 1, Queens, NY |
| 02/12/2016 | "Asbestos Exposure in the Home"<br>New York City Department of Environmental Protection (NYC DEP), New York, NY |

| | | | |
|---|---|---|---|
| 06/29/2016 | "Occupational Health of National Grid Workers"<br>National Grid Medical Unit, Great Neck, NY | | |
| 07/20/2016 | "Occupational Health"<br>Hauppauge Industrial Association, Hauppauge, NY | | |
| 08/09/2016 | "Occupational Health of Fire Fighters"<br>Fireman's Association of the State of New York (FASNY) Annual Conference<br>Albany, NY | | |
| 09/09/2016 | "The Future of 9/11 Health 15 Year Commemorative Conference"<br>United Federation of Teachers, NY, NY | | |
| 09/24/2016 | "Occupational Asbestos Exposure among Plumbers"<br>Plumbers Local 1, New York, NY | | |
| 09/24/2016 | "Occupational Asbestos Exposure among Plumbers and Pipefitters"<br>Plumbers Local 24, West Caldwell, NJ | | |
| 09/29/2016 | "Occupational Health of Fire Fighters"<br>Centereach Fire Department, Centereach, NY | | |
| 10/21/2016 | Q&A Regarding Environmental Contaminants at West Hills County Park<br>Suffolk County Department of Health, Great River, NY | | |
| 10/27/2016 | "Occupational Health Exposure to Sanitation Workers"<br>New York, NY | | |
| 01/30/2017 | "Careers in Occupational Medicine"<br>Donald & Barbara Zucker School of Medicine at Hofstra/Northwell Faculty Council<br>Career Night, Hempstead, NY | | |
| 04/06/2017 | "Health Effects of Meningitis"<br>United Federation of Teachers, PS36Q, Queens, NY | | |
| 07/25/2017 | "Occupational Exposures to Fire Fighters"<br>Nassau County Fire Commission Meeting, Westbury, NY | | |
| 08/09/2017 | "Cancer among Volunteer Firefighters"<br>Fireman's Association of the State of New York (FASNY) Annual Convention<br>Syracuse, NY | | |
| 01/09/2017 | "Exposure to Asbestos in the Workplace"<br>Electricians, Seaford, NY | | |
| 01/18/2018 | "Health Hazards to Fire Fighters"<br>Rockland County Fire Chiefs Association, Rockland, NY | | |
| 02/08/2018 | "WTC Exposures and Programs Available to Teachers"<br>United Federation of Teachers, New York, NY | | |
| 03/06/2018 | "Occupational Exposures to Fire Fighters"<br>Port Jefferson Fire District, Port Jefferson, NY | | |
| 03/21/2018 | National Volunteer Fire Council's Lavender Ribbon Report & 11 Best Practices for<br>Preventing Firefighter Cancer | | |
| 09/16/2019 | "9/11 Victim Compensation Fund Permanently Extended"<br>Borough of Manhattan Community College, New York, NY | | |
| 10/16/19 | "Occupational & Environmental Medicine of Long Island"<br>Long Island Health Collaborative, Hauppauge, NY | | |

**Educational Material for Patients and the Lay Community**

**Books, monographs, articles and presentations in other media**

| | | | |
|---|---|---|---|
| 12/30/2010 | Vivo Health Fitness | Speaker | Manhasset Press<br>http://www.northshorelij.com/cs/Satellite?blo<br>bcol=urldata&blobheader=application%2Fpd |

| | | | |
|---|---|---|---|
| | | | f&blobkey=id&blobtable=MungoBlobs&blobwhere=1247153404286&ssbinary=true |
| 03/03/2011 | 9/11 Firefighter Dies of Cancer Linked to TR | Interviewee | CNN http://www.cnn.com/2011/HEALTH/03/02/new.york.firefighter/index.html |
| 07/21/2011 | LIJ, Queens College in WTC Monitoring Plan | Interviewee | Queens Chronicle http://www.qchron.com/editions/queenswide/article_a3cab83e-a0c8-5394-a1dc-b13496e07148.html |
| 07/28/2011 | Further Research Needed to Draw Conclusive Connection between Cancer and Ground Zero | Interviewee | CNN Morning http://am.blogs.cnn.com/category/911-responders/ |
| 08/03/2011 | Study on Cancer and 9/11 Alarms Many | Interviewee | Downtown Express http://www.downtownexpress.com/2011/08/03/study-on-cancer-and-911-alarms-many/ |
| 09/02/2011 | Firefighters Responding to 9/11 at Increased Cancer Risk | Interviewee | CNN http://www.cnn.com/2011/HEALTH/09/01/911.firefighters.cancer/index.html |
| 09/05/2011 | A Legacy of Illnesses from 9/11 | Interviewee | Los Angeles Times https://www.latimes.com/nation/la-xpm-2011-sep-05-la-he-911-wtc-cough-20110905-story.html |
| 09/08/2011 | First Responders Get Help in Queens | Interviewee | Queens Chronicle http://www.qchron.com/editions/queenswide/first-responders-get-help-in-queens/article_46bf1cf8-ebb0-5a60-9c6e-6e774557c3bf.html?mode=story |
| 09/11/2011 | 9/11 Costs | Interviewee | LA Times |
| 09/2011 | Lancet Study on Cancer Rates in Fire Departments | Interviewee | Doctor Radio, SiriusXM Satellite Radio |
| 2011 | 9/11 World Trade Center Workers | Interviewee | Inter Channel, Ukraine TV |
| 02/2012 | World Trade Center Health Program's Scientific/Technical Advisory Committee (STAC) added cancer as a covered condition | Interviewee | ABC Radio |
| 02/2012 | WTC's program STAC added cancer as a covered condition | Interviewee | CBS New York http://newyork.cbslocal.com/2012/02/16/govt-panel-wants-aid-for-wtc-victims-who-are-cancer-patients/ |
| 03/2012 | Opening of Cold Spring Harbor | Interviewee | Crain's New York Business |
| 04/09/2012 | Health Workers "Walk to Paris" and Fitness | Interviewee | Long Island Newsday |

| | | | |
|---|---|---|---|
| | | | http://www.newsday.com/news/health/health-workers-walk-to-paris-and-fitness-1.3651502 |
| 05/22/2012 | Study: 911 WTC Dust Sickened Residents Years Later | Interviewee | CNN Health http://thechart.blogs.cnn.com/2012/05/22/study-911-wtc-dust-sickened-residents-years-later/ |
| 09/07/2012 | Why Organic is Better (Never Mind the Study) | Author, Letter to the Editor | New York Times http://www.nytimes.com/2012/09/07/opinion/why-organic-is-better-never-mind-the-study.html |
| 09/13/2012 | 9/11 First Responders | Interviewee | Reuters http://www.reuters.com/article/2012/09/13/life-idUSRTR37ULP |
| 11/30/2012 | Comptroller Liu Proposes Innovative "Green Apple Bonds" to Make Public Schools Environmentally Safe & Efficient | Interviewee | Press Release, New York City Comptroller John C. Liu http://comptroller.nyc.gov/newsroom/comptroller-liu-proposes-innovative-green-apple-bonds-to-make-public-schools-environmentally-safe-energy-efficient/ |
| 12/19/2012 | 911 – Terror in the Dust Increased Risk for Three Cancers | Interviewee | CNN Health http://thechart.blogs.cnn.com/2012/12/18/911-terror-in-the-dust-increased-risk-for-three-cancers/ |
| 2012 | 911 Responders | Interviewee | CNN online |
| 01/04/2013 | A Physician's Perspective on the Zadroga Act | Author | 9/11 Health Watch 911Healthwatch.org/blog/physicians-perspective |
| 01/09/2013 | Americans Sicker Compared to Other Wealthy Nations | Interviewee | *WebMD* http://www.webmd.com/news/20130104/americans-sicker-other-nations |
| 01/17/2013 | Americans Sicker Compared to Other Wealthy Nations | Interviewee | CBS New York http://newyork.cbslocal.com/2013/01/17/americans-sicker-compared-to-other-wealthy-nations/ |
| 02/07/2013 | After the Towers Fell: The Long-Term Public Health Impact & Lessons of 9/11 | Presenter | Webinar |
| 03/11/2013 | North Shore-LIJ Unveils World Trade Center Clinical Center | Interviewee | FiOs 1 News, Television http://fios1news.com/longisland/node/29150#.UqdfhdJDuSo |
| 03/11/2013 | Queens Gets Upgrade Medical Facility for 9/11 Responders | Interviewee | New York Daily News http://www.nydailynews.com/life-style/health/queens-upgraded-medical-facility-9-11-responders-article-1.1285551 |
| 03/16/2013 | New Center to Treat 9/11 First Responders | Interviewee | The Queens Courier http://queenscourier.com/2013/new-center-to-treat-first-911-first-responders/ |

| | | | |
|---|---|---|---|
| 04/12/2013 | North Shore-LIJ Awarded $3.8M Grant to Open Clinics | Interviewee | New Hyde Park Patch http://newhydepark.patch.com/groups/editors-picks/p/north-shore-lij-awarded-3-8m-grant-to-open-clinics |
| 04/22/2013 | Cancer Rate 15% Higher than Normal for 9/11 Responders | Interviewee | NY Daily News http://www.nydailynews.com/new-york/9-11-responders-higher-cancer-rate-study-article-1.1324613 |
| 04/23/2013 | 9/11 First Responders See 15% Increased Cancer Risk, Study Says | Interviewee | Huffington Post http://www.huffingtonpost.com/2013/04/23/9-11-first-responders-cancer-study_n_3136672.html |
| 06/04/2013 | Large Handbags are Causing Undue Strain, Experts Warn | Interviewee | CBSNews.com http://www.cbsnews.com/news/large-handbags-are-causing-undue-strain-experts-warn/ |
| 08/01/2013 | PQC Partnership for Quality Care, Immunization of Healthcare Workers Against Influenza | Presenter | Webinar |
| 09/06/2013 | FDA: Low Levels of Arsenic in Rice | Interviewee | US News & World Report http://health.usnews.com/health-news/news/articles/2013/09/06/fda-low-levels-of-arsenic-in-rice |
| 09/06/2013 | FDA: Low Levels of Arsenic in Rice | Interviewee | HealthDay http://consumer.healthday.com/environmental-health-information-12/environment-health-news-233/fda-rice-contains-low-levels-of-arsenic-in-rice-679979.html |
| 09/06/2013 | FDA: Low Levels of Arsenic in Rice | Interviewee | Yahoo! Health |
| 09/10/2013 | Illnesses Mount for Sept. 11 Survivors, but Help is Available | Author (Op-Ed) | LiveScience http://www.livescience.com/39549-illnesses-still-plague-wtc-survivors.html |
| 09/11/2013 | Is the Air Quality in Beijing Worse than Ground Zero's After 9/11? | Interviewee | The Atlantic https://www.theatlantic.com/china/archive/2013/09/is-the-air-quality-in-beijing-worse-than-ground-zeros-after-9-11/279589/ |
| 10/16/2013 | Shellfish Toxin Spreading to Eastern U.S. | Interviewee | HealthDay News http://consumer.healthday.com/public-health-information-30/safety-and-public-health-news-585/shellfish-toxin-spreading-to-eastern-u-s-europe-report-says-681180.html |
| 12/01/2013 | Asbestos Health Fears | Interviewee | Long Island Newsday http://www.newsday.com/911-anniversary/9-11-asbestos-crews-share-fear-of-health-coverage-running-out-1.6519945 |

| | | | |
|---|---|---|---|
| 02/18/2014 | Workplace Injuries & Illnesses | Interviewee | Labor Lines (radio show) |
| 02/24/2014 | WTC Health or Lung Disease among 9/11 Responders | Interviewee | AFP Wire |
| 03/02/2014 | Unions Save Bankrupt Company – Occupational Asthma | Interviewee | Labor Lines (radio show) http://laborlines.com/Blog/2014/03/03/unions-save-bankrupt-company-occupational-asthma/ |
| 03/12/2014 | Dust, Health Effects of Building Collapses and Fires | Interviewee | CNN |
| 03/14/2014 | Living in a World Without Nature | Interviewee | The Weather Channel http://www.weather.com/health/living-world-without-nature-20140312 |
| 06/26/2014 | Pesticides Could Lead to Autism | Interviewee | Great Neck Patch http://patch.com/new-york/greatneck/pesticides-could-lead-to-autism_97d11a84 |
| 07/14/2014 | M&M Glass Recall Raises Lead Concerns | Interviewee | Great Neck Patch http://patch.com/new-york/greatneck/mm-glass-recall-raises-lead-concerns |
| 08/20/2014 | PQC Partnership for Quality Care, Immunization of Healthcare Workers Against Influenza | Presenter | Webinar |
| 09/02/2014 | Occupational Health | Interviewee | Labor Lines |
| 09/08/2014 | Relief for World Trade Center Responders and Survivors | Interviewee | Labor Lines http://laborlines.com/2014/09/08/relief-world-trade-center-responders-survivors/ |
| 09/11/2014 | Extending 9/11 Health Act for Survivors | Interviewee | MSNBC Reid Report http://www.msnbc.com/the-reid-report/watch/extending-9-11-health-act-for-survivors-328139331955 |
| 09/26/2014 | The Zadroga Act, Ground Zero and Justice | Interviewee | North Shore-LIJ News https://www.northshorelij.com/about/news/zadroga-act-ground-zero-and-justice?dm_i=1Y9P,2UER9,FTWG6I,ABFY1,1 |
| 10/07/2014 | 29 Mind-Boggling Outdoor Yoga Poses | Interviewee | Weather.com http://www.weather.com/health/news/mind-boggling-outdoor-yoga-poses-20141007 |
| 04/02/2015 | Could Household Bleach Raise Your Risk for Flu, Other Infections? | Interviewee | Health Day http://consumer.healthday.com/respiratory-and-allergy-information-2/asthma-news-47/could-household-bleach-raise-kids-risk-for-flu-other-infections-698036.html |
| 04/17/2015 | More Evidence of Long-Term Illness in 911 Responders | Interviewee | US News & World Report – Health, HealthDay |

| | | | |
|---|---|---|---|
| | | | http://health.usnews.com/health-news/articles/2015/04/16/more-evidence-of-long-term-illness-in-9-11-responders |
| 04/17/2015 | PTSD Rampant among 9/11 Responders | Interviewee | Newsmax Health http://www.newsmax.com/Health/Health-News/PTSD-emergency-rescue-workers/2015/04/17/id/639228/ |
| 04/25/2015 | Retired Firefighter, Who Toiled for Eight Months at Ground Zero after 9/11 and in Battling Stage-Four Cancer, Says FDNY is Still the Best Job in the World | Interviewee | Daily News http://www.nydailynews.com/new-york/ex-firefighter-battling-cancer-calls-fdny-best-job-world-article-1.2198061 |
| 06/24/2015 | Occupational Medicine and 9/11 | Interviewee | Medscape Video Lecture |
| 08/07/2015 | Firefighters Fighting Cancer | Interviewee | FASNY Website http://www.fasny.com/fightcancer/ |
| 09/04/2015 | Follow up to Firefighters Fighting Cancer | Interviewee | DKC News Interview by Carolyn Stone to discuss the Firefighters Fighting Cancer video that was published on the FASNY website (on August 7th) |
| 09/10/2015 | World Trade Center Health Program and Medscape Launch Education Initiative to Help Healthcare Professionals Understand the Eligibility, Screening and Treatment Benefits for 9/11 Responders and Survivors | Presenter | PR Newswire http://www.prnewswire.com/news-releases/world-trade-center-health-program-and-medscape-launch-education-initiative-to-help-healthcare-professionals-understand-the-eligibility-screening-and-treatment-benefits-for-911-responders-and-survivors-300140417.html?dm_i=1Y9P,3NY24,FTWG6I,D7CAF,1 |
| 09/11/2015 | Federal Program for Ground Zero Workers Set to Expire | Interviewee | CBS News http://www.cbsnews.com/news/health-effects-of-911-linger-for-ground-zero-workers/ |
| 09/12/2015 | Doctor Pushes for Zadroga Act Renewal | Interviewee | NY 1 News http://www.ny1.com/nyc/queens/news/2015/09/12/-doctor-pushes-for-zadroga-act-renewal.html |
| 09/16/2015 | Firefighters More Likely to Develop Cancer than Public at Large, Experts Say in Calling for Volunteers' Insurance | Interviewee | Newsday, Health News http://www.newsday.com/news/health/firefighters-more-likely-to-develop-cancer-than-public-at-large-call-is-for-volunteers-insurance-1.10853464 |
| 09/17/2015 | Firefighters More Likely to Develop Cancer than Public at | Interviewee | EmergencyManagement.com http://www.emergencymgmt.com/health/Firefighters-More-Llikely-to-Develop-Cancer- |

| | | | |
|---|---|---|---|
| | Large, Experts Say in Calling for Volunteers' Insurance | | Than-Public-at-Large-Experts-Say-in-Calling-for-Volunteers-Insurance.html |
| 09/23/2015 | Doctor Radio | Interviewee | Sirius XM Radio |
| 10/02/2015 | Loud Noise Exposure Linked to Heart Disease Risk | Interviewee | Reuters http://www.reuters.com/article/us-health-heartdisease-noise-exposure-idUSKCN0RW27Y20151002 |
| 10/04/2015 | A Lot of Loud Noise May Raise Your Risk of Heart Disease | Interviewee | Youth Health Magazine http://www.youthhealthmag.com/articles/245 20/20151004/noise-heart-disease-workplace-environment-loud-noise.htm |
| 10/06/2015 | Heart Disease Risk Linked with Loud Noise Exposure | Interviewee | Press Examiner http://www.pressexaminer.com/heart-disease-risk-linked-with-loud-noise-exposure/75927 |
| 01/08/2016 | Firemen's Association of NY Forms Health, Wellness Committee | Interviewee | Firehouse.com http://www.firehouse.com/product/12156548/ firemens-association-of-the-state-of-new-york-fasny-firemens-association-of-the-state-of-new-york-forms-health-and-wellness-committee |
| 01/12/2016 | LI Doctor to Advise State Firefighters | Interviewee | Newsday http://images.burrellesluce.com/image/23337 A/23337A_16023?utm_campaign=6653123_I n%20The%20News%201%2F14%2F16&utm _medium=email&utm_source=Northwell%20 Health%20Internal%20Communications&dm _i=1Y9P,3YLKZ,M5CIHK,EAMA1,1 |
| 02/08/2016 | Honor Roll | Interviewee | The Buffalo News http://images.burrellesluce.com/image/23337 A/23337A_16176 |
| 02/16/2016 | US Military Burn Pit Built on Chemical Weapons Facilities Tied to Soldiers' Illness | Interviewee | The Guardian http://www.theguardian.com/us-news/2016/feb/16/us-military-burn-pits-chemical-weapons-cancer-illness-iraq-afghanistan-veterans |
| 02/24/2016 | Paid to Live Near Work | Interviewee | CBS News New York http://newyork.cbslocal.com/show/cbs-new-york-videos/video-3364909-paid-to-live-near-work/?utm_campaign=6832990_In%20the%2 0News%203%2F3%2F16&utm_medium=em ail&utm_source=Northwell%20Health%20Int ernal%20Communications&dm_i=1Y9P,42G DA,FTWG6I,EQI20,1 |
| 02/26/2016 | FASNY Press Conference | Interviewee | WCBS-TV 6pm |
| 02/26/2016 | Cancer in Volunteer Firefighters | Interviewee | Rochester Radio |
| March 2016 | Things Worth Celebrating | Interviewee | Environmental, Occupational and Population Health (EOPH) Newsletter, American Thoracic Society |

| | | | |
|---|---|---|---|
| 03/01/2016 | Proposed Bill Calls for Coverage of Volunteer Firefighters with Cancer | Interviewee | Register-Star http://www.registerstar.com/news/article_8fc017fe-df50-11e5-bd87-67b899457f4f.html |
| 03/03/2016 | Talcum Verdict Another Sign to Use Cornstarch | Interviewee | Northwell Health News https://blog.northwell.com/2016/03/03/talcum-verdict-another-sign-use-cornstarch?utm_campaign=6843774_E-News%20Bulletin%20-%203%2F4%2F16&utm_medium=email&utm_source=Northwell%20Health%20Internal%20Communications&dm_i=1Y9P,42OOU,M5CIHK,ERXBG,1 |
| 05/05/2016 | Long Island School to Reopen after Asbestos Scare | Interviewee | NBC New York http://www.nbcnewyork.com/news/local/Long-Island-School-Closed-After-Asbestos-Scare-378285111.html |
| 05/19/2016 | Airway Injury from 9/11 Dust Persists | Interviewee | MedPage Today http://www.medpagetoday.com/MeetingCoverage/ATS/58019?xid=nl_mpt_DHE_2016-05-20&eun=g309450d0r |
| 05/25/2016 | Health Effects of WTC Responders | Interviewee | Blue Collar Buzz Radio |
| 06/26/2016 | Is *Pollution* Keeping You From Great Skin? *Fix That Now!* | Interviewee | Origins http://www.origins.com/is-pollution-keeping-you-from-great-skin#menu-section |
| 07/22/2016 | Local Schools Fear Lead in Water | Interviewee | Fox 5 https://www.northwell.edu/about/news/video/local-schools-fear-lead-water |
| Summer 2016 | After the Attacks | Interviewee | The University of Chicago Magazine https://mag.uchicago.edu/science-medicine/after-attacks |
| 08/29/2016 | 9/11 First Responders Show Memory Problems, Researchers Find | Interviewee | Newsday https://www.northwell.edu/about/news/11-first-responders-show-memory-problems-researchers-find?utm_campaign=7477311_In%20the%20News%209%2F1%2F16&utm_medium=email&utm_source=Northwell%20Health%20Internal%20Communications&dm_i=1Y9P,4G9J3,M5CIHK,GETM7,1 |
| 08/30/2016 | Report: 9/11 First Responders Show Early Memory Problems | Interviewee | EMS1.com http://www.ems1.com/health-and-wellness/articles/121485048-Report-9-11-first-responders-show-early-memory-problems/ |
| 09/01/2016 | Study Identifies Cognitive Impairment among 9/11 Responders | Interviewee | Public Health Watchdog https://www.publichealthwatchdog.com/study-identifies-cognitive-impairment-among-911-responders/ |

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 22 of 36

| 09/08/2016 | Northwell Health Remembers 9/11…15 Years Later | Interviewee | Northwell Health Public Relations https://www.northwell.edu/about/news/northwell-health-remembers-911%E2%80%A615-years-later |
|---|---|---|---|
| 09/08/2016 | 9/11 First Responders Share Their Stories at New Hyde Park Remembrance Event | Interviewee | News 12 https://www.northwell.edu/about/news/video/danny-rodriguez-9-11-news-12 |
| 09/11/2016 | Responders Recount Ground Zero Illnesses | Interviewee | Officer.com http://www.officer.com/news/12255509/responders-recount-ground-zero-illnesses |
| 11/14/2016 | WTC Dust Caused First Responders' Nerve Damage, Study Finds | Interviewee | Newsday http://www.newsday.com/news/health/li-hospital-study-links-nerve-damage-to-wtc-first-responders-1.12616924 |
| 01/13/2017 | Possible Carcinogen Found in Long Island Water Supply, EPA Says | Interviewee | FiOS1 http://www.fios1news.com/longisland/possible-carcinogen-found-li-water-supply#.WIvHlNIrJQJ |
| 03/01/2017 | The Hidden Mesothelioma Risk for Dentists | Author | Surviving Mesothelioma https://survivingmesothelioma.com/the-hidden-mesothelioma-risk-for-dentists/ |
| 09/08/2017 | WTC Clinic Q&A / Dr. Jacqueline Moline | Interviewee | The Chief-Leader www.Thechiefleader.com |
| 10/22/2017 | Governor Cuomo Signs Legislation to Deliver Health Benefits to Volunteer Firefighters Across New York | Interviewee | New York State, Press Release http://www.governor.ny.gov/news/governor-cuomo-signs-legislation-deliver-health-benefits-volunteer-firefighters-across-new-york |
| 10/23/2017 | Volunteer Firefighters to Get Cancer Coverage | Interviewee | Poughkeepsie Journal https://www.poughkeepsiejournal.com/story/news/local/new-york/2017/10/23/volunteer-firefighters-get-cancer-coverage/106933874/ |
| 12/22/2017 | How Safe is That Painted Drinking Glass? | Interviewee | Consumer Reports https://www.consumerreports.org/product-safety/how-safe-is-that-painted-drinking-glass/ |
| January 2018 | Now Hear This: The Link between Loud Noises, Heart Disease | Interviewee | Chicago Tribune Heart Monitor |
| 03/05/2018 | New York Congressmen, First Responders Want to Block 9/11 Health Care Program Changes | Interviewee | WNYC News https://www.wnyc.org/story/new-york-congressmen-and-first-responders-want-block-changes-911-health-care-program/ |
| 05/24/2018 | Still Counting: 9/11's Toxic Legacy Haunts First Responders | Interviewee | Long Island Business News https://www.northwell.edu/about/news/media-coverage/still-counting-911s-toxic-legacy-haunts-first-responders |
| Summer 2018 | Lavender Ribbon Report: Best Practices | Panelist | National Volunteer Fire Council |

| | | | |
|---|---|---|---|
| | for Preventing Firefighter Cancer | | https://www.nvfc.org/wp-content/uploads/2018/08/Lavendar-Ribbon-Report-Cancer.pdf |
| 06/18/2018 | FBI Official, Dead of 9/11-Related Cancer, Remembered as Number of Cases Grows | Interviewee | CNN https://www.cnn.com/2018/06/18/health/9-11-fbi-cancer/index.html?dm_i=1Y9P,5PBLQ,M5CVVL,M8FHL,1 |
| 09/06/2018 | Hero FBI Agents and First Responders Sick and Dying from 9/11 Exposure | Interviewee | American Legal News https://americanlegalnews.com/hero-fbi-agents-and-first-responders-sick-and-dying-from-9-11-exposure/ |
| 09/26/2018 | Household Chemicals Harming Your Cat's Thyroid? | Interviewee | WebMD https://pets.webmd.com/cats/news/20180926/household-chemicals-harming-your-cats-thyroid#1 |
| 09/27/2018 | Cancer Study Looks at New York's Volunteer Firefighters, but Needs Local Participants | Interviewee | Lohud https://www.lohud.com/story/opinion/perspective/2018/09/27/cancer-study-seeks-input-new-york-volunteer-firefighters/1434090002/ |
| 10/10/2018 | Smoggy Air Tied to Higher Odds for Mouth Cancers | Interviewee | HealthDay https://consumer.healthday.com/cancer-information-5/mouth-cancer-news-103/smoggy-air-tied-to-higher-odds-for-mouth-cancers-738476.html |
| 10/11/2018 | Smog Linked to Higher Risk for Mouth Cancers | Interviewee | UPI https://www.upi.com/Health_News/2018/10/11/Smog-linked-to-higher-risk-for-mouth-cancers/9611539289063/ |
| 10/22/2018 | Eating More Organic Food May Help Prevent Cancer, Study Says | Interviewee | Everyday Health https://www.everydayhealth.com/diet-nutrition/diet/organic-food-tied-lower-cancer-risk-study-finds/ |
| 10/23/2018 | New Law Will Provide Improved Disability Benefits for Volunteer Firefighters | Interviewee | Press-Republican https://www.pressrepublican.com/news/local_news/new-law-will-provide-improved-disability-benefits-for-volunteer-firefighters/article_6bc60e60-4887-59fa-a1cf-3cb843f5c491.html |
| 10/25/2018 | Report: Weed Killer Found in More Breakfast Cereals, Snack Bars | Interviewee | Fox 5 http://www.fox5ny.com/news/report-weed-killer-found-in-more-breakfast-cereals-snack-bars |
| 10/26/2018 | Eating More Organic Food May Help Prevent Cancer | Interviewee | Everyday Health https://www.everydayhealth.com/diet-nutrition/diet/organic-food-tied-lower-cancer-risk-study-finds/?dm_t=0,0,0,0,0&dm_i=1Y9P,5XLRY,M5CIHK,N8JY6,1 |

| 11/13/2018 | Why the FDA is Banning Lead from Hair Dye after 40 Years | Interviewee | Healthline https://www.healthline.com/health-news/fda-banning-lead-from-hair-dye-after-40-years |
|---|---|---|---|
| 11/15/2018 | Chemicals Used in E-Cig Flavors Are Toxic and We've Known for Decades | Interviewee | Healthline https://www.healthline.com/health-news/vaping-may-be-worse-for-your-lungs-than-you-think |
| 11/17/2018 | California's Fires Wrecked Its Air Quality: Here's How to Protect Yourself | Interviewee | The New York Times https://www.nytimes.com/2018/11/17/health/air-quality.html?login=email&auth=login-email |
| 11/21/2018 | Here's How Smoke from California Wildfires Affects the Human Body | Interviewee | Live Science https://www.livescience.com/64144-wildfire-smoke-health-effects.html |
| 12/29/2018 | New Laws Deal with Minimum Wage, Tax Workaround, Lawmakers' Pay | Interviewee | Newsday https://www.newsday.com/news/region-state/new-york-new-laws-jan-1-1.25073844 |
| 03/19/2019 | Plaintiff's Expert Witness Faces Questions from J&J in N.J Talc-Asbestos Trial | Interviewee | Legal Newsline https://legalnewsline.com/stories/512299464-plaintiff-s-expert-witness-faces-questions-from-j-j-in-n-j-talc-asbestos-trial |
| 05/26/2019 | Up Close: Hammering out the New York City budget | Interviewee | ABC 7 https://abc7ny.com/politics/up-close-hammering-out-the-nyc-budget/5317748/ |
| 05/26/2019 | EMS Memorial Opens at 9/11 Memorial and Museum | Interviewee | WABC – Channel 7 https://www.northwell.edu/news/in-the-news/up-close-hammering-out-the-new-york-city-budget |
| 06/11/2019 | Jon Stewart Lashes Out at House Hearing on 9/11 Responders Bill: "You Should Be Ashamed of Yourselves" | Interviewee | CBS News https://www.cbsnews.com/news/victim-compensation-fund-jon-stewart-lashes-out-at-house-hearing-on-911-responders-bill-you-should-be-ashamed-of/ |
| 06/11/2019 | Jon Stewart Excoriates Congress for 'Shameful' Support for 9/11 Victim Compensation Fund | Interviewee | New York Daily News https://www.nydailynews.com/news/politics/ny-911-victim-compensation-fund-jon-stewart-terrorism-luis-alvarez-20190611-d4dtysboifb6rc4oi7xztb6tva-story.html |
| 06/11/2019 | Jon Stewart Breaks Down at Hearing on 9/11 Responder Bill: 'You Should Be | Interviewee | Entertainment Tonight https://www.etonline.com/jon-stewart-breaks-down-at-hearing-on-911-responders-bill-you-should-be-ashamed-of-yourselves |

| | | | |
|---|---|---|---|
| | Ashamed of Yourselves' | | |
| 06/11/2019 | Congress Blasted for Inaction on Benefits Funding to 9/11 First Responders | Interviewee | Efficient Gov https://efficientgov.com/blog/2019/06/11/congress-blasted-for-inaction-on-benefits-funding-to-9-11-first-responders/ |
| 06/14/2019 | WTC Health Program Director: Half of 9/11 Firefighters Have Lung Issues | Interviewee | The Chief Leader https://thechiefleader.com/news/news_of_the_week/wtc-health-program-director-half-of-firefighters-have-lung-issues/article_ecaf7ab6-8d4b-11e9-afa7-b3f064a3d105.html |
| 06/16/2019 | Jon Stewart Says Mitch McConnell Has Only Supported 9/11 Victims Fund After Lobbying and Public Shaming | Interviewee | Newsweek https://www.newsweek.com/jon-stewart-says-mitch-mcconnell-has-only-supported-9/11-first-responders-fund-after-lobbying-1444244 |
| 06/16/2019 | Why 9/11 Fund is Facing a Crisis | Interviewee | Sunday Star Ledger |
| 07/03/2019 | The Full Story: 9/11 Victim Compensation Fund | Interviewee | WSHU https://www.wshu.org/post/update-911-victim-compensation-fund#stream/0 |
| 07/18/2019 | 9/11 VCF Renewal Passes House with Bipartisan Support | Interviewee | The Chief Leader https://thechiefleader.com/news/news_of_the_week/vcf-renewal-passes-house-with-bipartisan-support/article_a76017fa-a4ec-11e9-9dc1-671d32a22492.html |
| 07/23/2019 | Why It's So Hard to Predict How Much Funding 9/11 First Responders Need | Interviewee | PBS https://www.pbs.org/newshour/health/why-its-so-hard-to-predict-how-much-funding-9-11-first-responders-need |
| 07/25/2019 | Tough to Predict How Much Funding Sept. 11 First Responders Will Need | Interviewee | Tribune News Service https://pdfiles.s3.amazonaws.com/live/pdf/20190725/192066120659512331119019.pdf?dm_i=1Y9P,6EMM6,M5CIHK,PDCR6,1 |
| 07/30/2019 | Are There Toxins in Your Coffee? | Interviewee | The Well https://thewell.northwell.edu/dear-doctor/are-there-toxins-in-your-coffee |
| 08/01/2019 | New Wave of 9/11 Illnesses Emerging | Interviewee | WCBS Radio 880 https://wcbs880.radio.com/articles/new-wave-911-illnesses-emerging?dm_i=1Y9P,6F22L,M5CIHK,PFV73,1 |
| 08/05/2019 | Executive Profile: Dr. Jacqueline Moline | Interviewee | Long Island Business News |

| | | | |
|---|---|---|---|
| | | | https://libn.com/2019/08/05/executive-profile-dr-jacqueline-moline/?utm_term=Executive%20Profile%3A%20Dr.%20Jacqueline%20Moline&utm)campaign=afternoon&utm_content=email&utm_source=ealert&utm_medium=email&= |
| 09/10/2019 | The Wound that Won't Heal | Interviewee | City and State NY https://www.cityandstateny.com/articles/politics/new-york-city/911-the-wound-that-wont-heal.html |
| 09/11/2019 | 18 Years after 9/11, Former Students are Feeling Health Effects, but Full Consequences Remain Unknown | Interviewee | ABC News https://abcnews.go.com/US/18-years-911-students-feeling-health-effects-full/story?id=65484454 |
| 09/11/2019 | She Fled the 68th Floor. She's Finally Dealing with 9/11 Trauma | Interviewee | The New York Times https://www.nytimes.com/2019/09/11/nyregion/911-survivors-ptsd.html |
| 09/17/2019 | Jon Stewart, Kirsten Gillibrand health spread word on 9/11 healthcare | Interviewee | The Villager https://www.thevillager.com/2019/09/jon-stewart-kirsten-gillibrand-help-spread-word-on-9-11-healthcare/ |
| 09/30/2019 | Occupational Medicine and Its Many Application | Interviewee | Medical School Headquarters https://medicalschoolhq.net/ss-114-occupational-medicine-and-its-many-applications/ |
| 10/07/2019 | Uterine Cancer Rejected as Related to WTC Time | Interviewee | The Chief Leader https://thechiefleader.com/news/news_of_the_week/uterine-cancer-rejected-as-related-to-wtc-time/article_b5ab32d2-e6c7-11e9-9028-ebc0cd739e27.html |
| 10/09/2019 | NYC Schools Begin Contracting 9/11 Survivors about Health Risks | Interviewee | City & State New York https://www.cityandstateny.com/articles/policy/health-care/nyc-schools-begin-contacting-911-survivors-about-health-risks.html |
| 10/15/2019 | A New Study Suggests Tainted Talcum Powder Can Cause a Rare Cancer. Here's How that Could Play Out in the Courtroom | Interviewee | Time https://time.com/5692129/talcum-powder-mesothelioma/ |
| 10/16/2019 | Occupational Medicine Expert Publishes Study Linking Talc Powder to Mesothelioma | Interviewee | Mesothelioma.net https://mesothelioma.net/mesothelioma-news/occupational-medicine-expert- |

| | | | publishes-study-linking-talc-powder-to-mesothelioma/ |
|---|---|---|---|
| 10/16/2019 | Contaminated Baby Powders May be Linked to Rare Form of Cancer, Study Suggests | Interviewee | Romper https://www.romper.com/p/contaminated-baby-powders-may-be-linked-to-rare-form-of-cancer-study-suggests-19221063 |
| 10/17/2019 | Talc Powder Exposure Linked to Mesothelioma | Interviewee | PR Newswire https://www.prnewswire.com/news-releases/talc-powder-exposure-linked-to-mesothelioma-300940545.html |
| 10/18/2019 | Case Study Shows Asbestosin Talc Causes Mesothelioma | Interviewee | Asbestos.com https://www.asbestos.com/news/2019/10/18/talc-mesothelioma-case-study/ |
| 10/21/2019 | Study Links Asbestos in Talcum Powder to Deadly Cancer | Interviewee | Health Day https://consumer.healthday.com/cancer-information-5/lung-cancer-news-100/study-links-asbestos-in-talcum-powder-to-deadly-cancer-751430.html |
| 10/22/2019 | Mesothelioma Due to Asbestos in Talcum Powder | Interviewee | Doctor Radio, Sirus XM |

**Report of Scholarship**

**Publications**

**Book Chapters**

**Moline J,** Levy S. Plumbers and Pipefitters. In: Greenberg MI, Hamilton RJ, Phillips SD, eds. *Occupational, Industrial, and Environmental, Toxicology, 2nd edition*, 2001.

**Moline J,** Landrigan P. Lead. In: Rosenstock, L, Cullen M, Brodkin D, Redlich C, eds, *Textbook of Occupational and Environmental Medicine, 2nd edition*, 2003

Spaeth KR, **Moline JM.** Outdoor Air Pollution. First Consult. Elsevier Online Publishing, 2013.

**Moline J,** Wilson L, Smith FR. The Influence of the WTC Programs on Research. In: Szema AM, ed. *World Trade Center Pulmonary Diseases and Multi-Organ System Manifestations,* 2017.

Crane M, Flynn K, Lucchini R, Mejia G, **Moline J,** Prezant D, Reibman J, Siegel de Hernandez M, Onea C, Opotow S. Health Impacts of September 11th. In: Opotow S, Shemtob ZB, eds. *New York after 9/11,* 2018.

**Peer reviewed publications in print or other media**

**Moline JM**, Markowitz SB. Medical surveillance for workers exposed to tuberculosis. *Occup Med*. 1994;9(4): 721.

Todd AC, Wetmur JG, **Moline JM**, Godbold JH, Levin SM, Landrigan PJ. Unravelling the chronic toxicity of lead: an essential priority for environmental health. *Environ Health Perspect*. 1996;104 Suppl. 1:141-6.

Gunderson E, **Moline J**, Catalano P. Risk of developing noise-induced hearing loss in employees of urban music clubs. *Am J Ind Med*. 1997;31(1):75-9.

Hatch M, **Moline J**. Women, work and health. *Am J Ind. Med.* 1997;32(3):303-8.

Szeinuk J, de la Hoz R, **Moline J**. Lead Intoxication. *Can J of Med.* 1999;6(2):2-8.

**Moline JM**, Golden AL, Todd AC, Godbold JH, Berkowitz GS. Lead exposure among young urban women. *Salud Publica Mex.* 1999;41 Suppl. 2:S82-S87.

Berkowitz GS, **Moline JM**, Todd AC. Methodological issues related to studies of lead mobilization during menopause. *Salud Publica Mex.* 1999;41 Suppl. 2:S88-S92.

Golden AL, **Moline JM**, Bar-Chama N. Male reproduction and environmental and occupational exposures: a review of epidemiologic methods. *Salud Publica Mex.* 1999;41 Suppl. 2:S93-S105.

Forman J, **Moline J**, Cernichiari E, Sayegh S, Torres JC, Landrigan MM, Hudson J, Adel HN, Landrigan PJ. A cluster of pediatric metallic mercury exposure cases treated with Meso 2,3-Dimercaptosuccinic acid (DMSA). *Environ Health Perspect.* 2000;108(6):575-7.

**Moline J**, Bukharovich IF, Wolff MS, Phillips R. Dietary flavonoids and hypertension: is there a link? *Med Hypotheses.* 2000;55(4):306-9.

**Moline JM**, Golden AL, Bar-Chama N, Smith E, Rauch ME, Chapin RE, Perreault SD, Schrader SM, Suk WA, Landrigan PJ. Exposure to hazardous substances and male reproductive health: a research framework. *Environ Health Perspect.* 2000;108(9):803-13.

**Moline J**, Lopez Carrillo L, Torres Sanchez L, Godbold J, Todd A. Lactation and lead body burden turnover: a pilot study in Mexico. *J Occup Environ Med.* 2000;42(11):1070-5.

Lopez-Carrillo L, Torres-Sanchez L, **Moline J**, Ireland K, Wolff MS. Breast-feeding and serum DDT Levels among Mexican women of childbearing age. *Environ Res.* 2001;87(3):131-5.

Mitchell C, **Moline J**, et. al. Letters to the Editor: In response to the 2002, Vol 22, No. 4 article entitled "The Rise and Fall of Occupational Medicine in the United States." *Am J of Prev Med.* 2002;23(4):307-9.

Levin S, Herbert R, Skloot G, Szeinuk J, Teirstein A, Fischler D, Milek D, Piligian G, Wilk-Rivard E, **Moline J**. Health effects of World Trade Center site workers. *Am J of Ind Med.* 2002;42:545-7.

Osinubi OY, **Moline J**, Rovner, E, Sinha S, Perez-Lugo M, Demissee K, Kipen H. A pilot study of telephone-based smoking cessation intervention in asbestos workers. *J Occup Environ Med.* 2003;45:569-74.

de la Hoz RE, Afilaka AA, Bienenfeld LA, **Moline J**, Szeinuk J, Levin S, Herbert R. Health status of the World Trade Center rescue, recovery and restoration workers. *Am J Respir Crit Care Med.* 2004;169:A646.

Centers for Disease Control and Prevention. Physical Health Status of World Trade Center Rescue and Recovery Workers and Volunteers - New York City, July 2002-August 2004. *MMWR.* 2004;53(35):807-15.

Liu Z, Wolff MS, **Moline JM**. Analysis of environmental biomarkers in urine using an electrochemical detector. *Journal of Chromatogr B.* 2005;819(1):155-9.

Piligian G, Szeinuk J, Levin S, **Moline J**, Milek D, Afilaka A, Wilk-Rivard E. Nonspecific triggers also provoke occupational asthma. *Am J Respir Crit Care Med.* 2006;173(3):357.

**Moline J**, Herbert R, Nguyen N. Health Consequences of the September 11th World Trade Center Attacks: A Review. *Cancer Invest.* 2006;24(3):294-301.

Trasande L, Boscarino J, Graber N, Falk R, Schechter C, Galvez M, Dunkel G, Geslani J, **Moline J**, Kaplan-Liss E, Miller RK, Korfmacher K, Carpenter D, Forman J, Balk SJ, Laraque D, Frumkin H, Landrigan PJ. The Environment in Pediatric Practice: A Study of New York Pediatricians' Attitudes, Beliefs, and Practices towards Children's Environmental Health. *J Urban Health.* 2006;83(4):760-72.

Herbert R, **Moline J**, Skloot G, Metzger K, Baron S, Luft B, Markowitz S, Udasin I, Harrison D, Stein D, Todd A, Enright P, Stellman JM, Landrigan PJ, Levin S. The World Trade Center Disaster and the Health of Workers: Five-Year Assessment of a Unique Medical Screening Program. *Environ Health Perspect.* 2006;114(12):1853-8.

Herbert R, Skloot G, Metzger K, Landrigan PJ, **Moline J**, Stein D, Todd A, Levin SM. WTC Five-Year Assessment, *Respond Environ Health Perspect.* 2007;115:2.

Mitchell C, Gochfeld M, Shubert J, Kipen H, **Moline J**, Langlieb A, Everly G, Udasin I, Wartenburg D, Paulson G. Surveillance of Workers Responding under the National Response Plan. *J Occup Environ Med.* 2007;49(8):922-7.

**Moline J**, Herbert R, Levin S, Stein D, Luft B, Landrigan P. <u>The World Trade Center Medical Monitoring and Treatment Program: Establishment of a Comprehensive Healthcare Response in the Aftermath of Disaster</u>. *Mt Sinai J Med*. 2008;75:67-75.

Savitz D, Oxman R, Metzger K, Wallenstein S, Stein D, **Moline J**, Herbert R. <u>Epidemiologic Research on Man-Made Disasters: Strategies and Implications of Cohort Definition for the World Trade Center Worker and Volunteer Surveillance Programs</u>. *Mt Sinai J Med*. 2008;75:77-87.

Bills C, Nancy S, Sharma V, Charney D, Herbert R, **Moline J,** Katz C. <u>The mental health of workers and volunteers responding to the events of 9/11: a review of the literature</u>. *Mt Sinai J Med*. 2008;75:115-7.

Stellman JM, Smith RP, Katz CL, Sharma V, Charney DS, Herbert R, **Moline J**, Luft BJ, Markowitz S, Udasin I, Harrison D, Baron S, Landrigan PJ, Levin SM, Southwick S. <u>Enduring Mental Health Morbidity and Social Function Impairment in World Trade Center Rescue, Recovery and Cleanup Workers: The Psychological Dimension of an Environmental Health Disaster</u>. *Environ Health Perspect*. 2008;116(9):1248-53.

Skloot G, Schecter B, Herbert R, **Moline J,** Levin S, Crowley L, Luft B, Udasin I, Enright P. <u>Longitudinal Assessment of Spirometry in the World Trade Center Medical Monitoring Program</u>. *Chest*. 2009;135(2):492-8.

Bills CB, Dodson N, Stellman JM, Southwick S, Sharma V, Herbert R, **Moline JM,** Katz CL. <u>Stories behind the symptoms: a qualitative analysis of the narratives of 9/11 rescue and recovery workers</u>. *Psychiatr Q*. 2009;80(3):173-89.

**Moline J,** Herbert R, Crowley L, Troy K, Hodgman E, Shukla G, Udasin I, Luft B, Wallenstein S, Landrigan P, Savitz D. <u>Multiple Myeloma in World Trade Center Responders: A Case Series</u>. *J Occup Environ Med*. 2009;51(8):896-902.

Wu M, Gordon RE, Herbert R, Padilla M, **Moline J,** Mendelson D, Litle V, Travis WD, Gil J. <u>Case report: Lung disease in World Trade Center responders exposed to dust and smoke: carbon nanotubes found in the lungs of World Trade Center patients and dust samples</u>. *Environ Health Perspect*. 2010;118(4):499-504.

Dalton PH, Opiekun RE, Gould M, McDermott R, Wilson T, Maute C, Ozdener MH, Zhao K, Emmett E, Lees PS, Herbert R, **Moline J.** <u>Chemosensory Loss: Functional Consequences of the World Trade Center Disaster</u>. *Environ Health Perspect*. 118(9):1251-6, 2010.

Patel SJ, McLaughlin MA, Berookhim B, Iyengar R, Sawit S, Platt D, **Moline J,** Bar-Chama N. <u>Relationship between erectile dysfunction and coronary artery calcification in a population of middle aged men in the World Trade Center Medical Monitoring and Treatment Program</u>. *JACC*. 2010;55;A128.E1196.

Altman K, Desai S, **Moline J,** de la Hoz R, Herbert R, Gannon P, Doty R. <u>Odor identification ability and self-reported upper respiratory symptoms in workers at the post-9/11 World Trade Center Site</u>. *Int Arch Occup Environ Health*. 2011;84:131-7.

Udasin I, Schecter C, Crowley L, Sotolongo A, Gochfeld M, Luft B, **Moline J,** Harrison D, Enright P. <u>Respiratory symptoms were associated with lower spirometry results during the first examination of WTC responders</u>. *J Occup Environ Med*. 2011;53(1):49-54.

Altman KW, Desai SC, **Moline J,** de la Hoz RE, Herbert R, Gannon PJ, Doty RL. <u>Odor identification ability and self-reported upper respiratory symptoms in workers at the post-9/11 World Trade Center site</u>. *Int Arch Occup Environ Health*. 2011;4(2):131-7.

Crowley L, Herbert R, **Moline J,** Wallenstein S, Shukla G, Schechter C, Skloot G, Udasin I, Luft B, Shapiro M, Wong K, Sacks H, Landrigan P, Teirstein A. <u>"Sarcoid Like" Granulomatous Pulmonary Disease in World Trade Center Disaster Responders</u>. *Am J Ind Med.* 2011;54(3):175-84.

Wisnivesky J, Teitelbaum S, Todd A, Boffetta P, Crane M, Crowley L, de la Hoz R, Dellenbaugh C, Harrison Denise, Herbert Robin, Kim Hyun, Jeon Yunho, Kaplan Julia, Katz Craig, Levin Stephen, Luft Ben, Markowitz S, **Moline J,** Ozbay F, Pietrzak R, Shapiro M, Sharma V, Skloot G, Southwick S, Stevenson L, Udasin I, Wallenstein S, Landrigan P. <u>Persistence of multiple illnesses in World Trade Center rescue and recovery workers: a cohort study</u>. *The Lancet*. 2011;378(9794):888-97.

Perritt KR, Herbert R, Levin SM, **Moline J**. <u>Work-Related Injuries and Illnesses Reported by World Trade Center Response Workers and Volunteers</u>. *Prehosp Disaster Med*. 2011;26(6):401-7.

Crowley LE, Herbert R, **Moline JM,** Wallenstein S, Shukla G, Schechter C, Skloot GS, Udasin I, Luft BJ, Harrison D, Shapiro M, Wong K, Sachs HS, Teirstein AS, Landrigan PJ. Response to Dr. Reich's letter: "Sarcoid-like granulomatous pulmonary disease in World Trade Center disaster responders: influence of incidence computation methodology in inferring airborne dust causation": "Sarcoid-like" granulomatous pulmonary disease in World Trade Center disaster responders. *Am J Ind Med.* 2011;54(11):894-5.

Kim H, Herbert R, Landrigan P, Markowitz SB, **Moline JM,** Savitz DA, Todd AC, Udasin IG, Wisnivesky JP. Increased rates of asthma among World Trade Center disaster responders. *Am J Ind Med.* 2012;55(1):44-53.

Pietrzak RH, Schechter CB, Bromet EJ, Katz CL, Reissman DB, Ozbay F, Sharma V, Crane M, Harrison D, Herbert R, Levin SM, Luft BJ, **Moline JM,** Stellman JM, Udasin IG, Landrigan PJ, & Southwick SM. The burden of full and partial posttraumatic stress disorder among police involved in the World Trade Center rescue and recovery effort. *J Psychiatr Res.* 2012;46:835-42.

Luft B, Schechter C, Kotov R, Broihier J, Reissman D, Guerrera K, Udasin I, **Moline J,** Harrison D, Friedman-Jimenez G, Pietrzak RH, Southwick SM, Bromet EJ. Exposure, probable PTSD and lower respiratory illness among World Trade Center rescue, recovery and clean-up workers. *Psychol Med.* 2012;42:1069-79.

Kim H, Dropkin J, Spaeth K, Smith F, **Moline J.** Patient handling and musculoskeletal disorders among hospital workers: analysis of 7 years of institutional workers' compensation claims data. *Am J Ind Med.* 2012;55(8):683-90.

Kim H, **Moline J,** Dropkin J. Aging, sex, and cost of medical treatment. 2013;*JOEM.* 55(5):572-8.

Mani V, Wing SK, Sawit ST, Calcagno C, Maceda C, Ramachandran S, Fayad ZA, **Moline J,** McLaughlin MA. Relationship between particulate matter exposure and atherogenic profile in "Ground Zero" workers as shown by dynamic contrast enhanced MR imaging. *Int J Cardiovasc Imaging.* 2013;29(4):827-33.

Pietrzak RH, Feder A, Schechter CB, Singh R, Cancelmo L, Bromet EJ, Katz CL, Reissman DB, Ozbay F, Sharma V, Crane M, Harrison D, Herbert R, Levin SM, Luft BJ, **Moline JM,** Stellman JM, Udasin IG, El-Gabalawy R, Landrigan PJ, Southwick SM. Dimensional structure and course of posttraumatic stress symptomatology in World Trade Center responders. *Psychol Med.* 2014;44(10):2085-98.

Pietrzak RH, Feder A, Singh R, Schechter CB, Bromet EJ, Katz CL, Reissman DB, Ozbay F, Sharma V, Crane M, Harrison D, Herbert R, Levin SM, Luft BJ, **Moline JM,** Stellman JM, Udasin IG, Landrigan PJ, Southwick SM. Trajectories of PTSD risk and resilience in World Trade Center responders: An 8-year prospective cohort study. *Psychol Med.* 2014;44(1):205-19.

Zvolensky MJ, Kotov R, Schechter CB, Gonzalez A, Vujanovic A, Pietrzak R, Crane M, Kaplan J, **Moline J,** Southwick SM, Feder A, Udasin I, Reissman D, Luft BJ. Post-disaster stressful life events and WTC-related posttraumatic stress, depressive symptoms, and overall functioning among responders to the World Trade Center disaster. *J Psychiatr Res.* 2015;61:97-105.

Kotov R, Bromet EJ, Schechter C, Broihier J, Feder A, Friedman-Jimenez G, Gonzalez A, Guerrera K, Kaplan J, **Moline J,** Pietrzak RH, Reissman D, Ruggero C, Southwick SM, Udasin I, Von Korff M, Luft BJ. Posttraumatic stress disorder and the risk of respiratory problems in the World Trade Center responders: Longitudinal test of a pathway. *Psychosom Med.* 2015;77(4):438-48.

Zvolensky MJ, Farris SG, Kotov R, Schechter CB, Bromet E, Gonzalez A, Vuganovic A, Pietrzak R, Crane M, Kaplan J, **Moline J,** Southwick SM, Feder A, Udasin R, Reissman DB, Luft BJ. World Trade Center disaster and sensitization to subsequent life stress: A longitudinal study of disaster responders. *Preventive Medicine.* 2015;75:70-4.

Taioli E, Wolf AS, **Moline JM,** Camacho-Rivera M, Flores RM. Frequency of surgery in black patients with malignant pleural mesothelioma. *Dis Markers.* 2015:1-5. [Epub ahead of print].

Dasaro CR, Holden WL, Berman KD, Crane MA, Kaplan JR, Lucchini RG, Luft BJ, **Moline JM,** Teitelbaum SL, Tirunagari US, Udasin IG, Weiner JH, Zigrossi PA, Todd AC. Cohort profile: World Trade Center Health Program general responder cohort. *Int J Epidemiol.* 2015:1-8. [Epub ahead of print].

Gan W, **Moline J,** Kim H, Mannino DM. Exposure to loud noise, bilateral high-frequency hearing loss and coronary heart disease. *Occup Environ Med.* 2015;73(1):34-41.

Dropkin J, **Moline J,** Power PM, Kim H. <u>A qualitative study of health problems, risk factors, and prevention among Emergency Medical Service workers</u>. *Work*. 2015;52:935-51.

Stein C, Wallenstein S, Shapiro M, Hashim D, **Moline J,** Udasin I, Crane M, Luft B, Lucchini R, Holden W. <u>Mortality among World Trade Center rescue and recovery workers, 2002-2011</u>. *Am J Ind Med*. 2015;59(2):87-95.

Jiang J, Icitovic N, Crane MA, Dasaro CR, Kaplan JR, Lucchini RG, Luft BJ, **Moline JM.** <u>Sex differences in asthma and gastroesophageal reflux disease incidence among the World Trade Center Health Program general responder cohort</u>. *Am J Ind Med*. 2016;59(9),815-22.

Feder A, Mota N, Salim R, Rodriguez J, Singh R, Schaffer J, Schechter C, Cancelmo L, Bromet EJ, Katz CL, Reissman DB, Ozbay F, Kotov R, Crane M, Harrison DJ, Levin SM, Luft BJ, **Moline JM**, Stellman JM, Udasin IG, Landrigan PJ, Zvolensky MJ, Yehuda R, Southwick SM, Pietrzak RH. <u>Risk, coping and PTSD symptom trajectories in World Trade Center responders</u>. *J Psychiatr Res.* 2016;82:68-79.

**Moline JM**, McLaughlin MA, Sawit ST, Maceda C, Croft LB, Goldman ME, Garcia MJ, Iyengar RL, Woodward M. <u>The Prevalence of metabolic syndrome among law enforcement officers who responded to the 9/11 World Trade Center attacks</u>. *Am J Ind Med*. 2016;59(9):752-60.

Icitovic N, Onyebeke LC, Wallenstein S, Dasaro CR, Harrison D, Jiang J, Kaplan JR, Lucchini RG, Luft BJ, **Moline JM,** Pendem L, Shapiro M, Udasin IG, Todd AC, Teitelbaum SL. <u>The association between body mass index and gastroesophageal reflux disease in the World Trade Center Health Program General Responder Cohort</u>. *Am J Ind Med*. 2016;59(9):761-6.

Dropkin J, **Moline J,** Kim H, Gold J. <u>Blended work as a bridge between traditional workplace employment and retirement</u>. *Work, Aging and Retirement*. 2016;2(4)373-83.

Luchhini RG, Hashim D, Acquilla S, Basanets A, Bertazzi PA, Bushmanov, A, Crane M, Harrison DJ, Holden W, Landrigan PJ, Luft BJ, Mocarelli P, Mazitova N, Melius J, **Moline JM**, et al. <u>A comparative assessment of major international disasters: the need for exposure assessment, systematic emergency preparedness, and lifetime health care</u>, *BMC Public Health*. 2017;17(1):46.

Markowitz SM, **Moline JM**. <u>Malignant mesothelioma due to exposure to asbestos in dental tape</u>, *Am J Ind Med*. 2017;60(5):437-42.

Kim H, Baron S, Baidwan NK, Schwartz A, **Moline J.** <u>New onset of asthma and job status change among World Trade Center responders and workers</u>, *Am J Ind Med*. 2017;60(12):1039-48.

Kim H, Kriebel D, Liu B, Baron S, Mongin SJ, **Moline J**. <u>Standardized morbidity ratios of four chronic health conditions among World Trade Center responders: Comparison to National Health Interview Survey</u>, *Am J Ind Med*. 2018:61(5):413-21.

Uchida M, Feng H, Feder A, Mota N, Schechter CB, Woodworth HD, Kelberman CG, Crane M, Landrigan P, **Moline J,** Udasin I, Harrison D, Luft B, Katz C, Southwich SM, Pietrzak RH. <u>Parental posttraumatic stress and child behavioral problems in World Trade Center responders</u>, *Am J Ind Med*. 2018:61(6):504-14.

Hashim D, **Moline J**, Udasin I, Lucchini R, Galsky M, Luft BJ, Crane M, Oh W, Harrison D. <u>Prostate characteristics in the WTC population</u>, *Eur J of Cancer Prev*. 2018:27(4):347-54.

Bellehsen M, **Moline J,** Rasul R, Bevilacqua K, Schneider S, et al. <u>A Quality Improvement Assessment of the Delivery of Medical Health Services among WTC Responders Treated in the Community</u>, *IJERPH*. 2019:16(9):1536.

Dropkin J, Power P, Rasul R, **Moline J**, Kim H. <u>Effect of resiliency and age on musculoskeletal injuries and lost workdays in emergency medical service personnel</u>, *Int J Industrial Ergonomics*. 2019:69:184-93.

Graber JM, Harris G, Black K, Lucchini RG, Giuliano AR, Dasaro CR, Shapiro M, Steinberg MB, Crane MA, **Moline JM,** Harrison DJ, Luft BJ, Todd AC, Udasin IG. <u>Excess HPB-related head and neck cancer in the World Trade Center Health Program general responder cohort</u>, *Int J Cancer*. 2019:145(6):1504-9.

Manderski B, Black K, Udasin IG, Giuliano AR, Steinberg MB, Strickland PO, Black TM, Dasaro CR, Crane M, Harrison D, **Moline J,** Luft BJ, Passanante MR, Lucchini RG, Todd AC, Graber JM. <u>Risk factors for head and neck cancer in the World Trade Center Health Program general responder cohort: Results from a nested case-control study</u>, *Occ Environ Med*. 2019:0:1-7.

**Moline J**, Bevilacqua K, Alexandri M, Gordon RE. Mesothelioma associated with the use of cosmetic talc, *J Occup Environ Med*. 2019:[Epub ahead of print].

Diab O, DePierro J, Cancelmo L, Schaffer J, Schechter C, Dasaro C, Todd A, Crane M, Udasin I, Harrison D, **Moline J**, Luft B, Southwick S, Feder A, Pietrzak RH. Mental healthcare needs in World Trade Center responders: Results from a Large, Population-Based Health Monitoring Cohort, *Administration and Policy in Mental Health and Mental Health Services Research,* 2019, [Epub ahead of print].

Chen C, Salim R, Rodriguez J, Singh R, Schechter C, Dasaro CR, Todd A, Crane M, **Moline JM**, Udasin IG, Harrison DJ, Luft BJ, Southwick SM, Pietrzak RH, Feder A. The burden of subthreshold PTSD in World Trade Center responders in the second decade after 9/11. *The Journal of Clinical Psychiatry*. (in press).

**Moline J**, Bevilacqua K, Gordon RE. Authors' response to "Evidence does not support exposure to cosmetic talc as a cause of malignant mesothelioma," *JOEM*, 2019.


**Non-peer reviewed scientific or medical publications/materials in print or other media**

**Moline JM,** Golden AL, Highland JH, Kao AS. Health Effects Evaluation of Theatrical Smoke, Haze, and Pyrotechnics. Prepared for: Equity-League Pension and Health Trust Funds (2000) and at http://www.actorsequity.org/TheatreNews/smokefog_0501.html, Theatre News: Landmark Theatrical "Smoke and Fog" Study (2001).

**Professional educational materials or reports, in print or other media**

**Clinical Guidelines and Reports**

New York State (NYS) Workers' Compensation Medical Guidelines for Chronic Pain Management Advances in Screening and Treatment for WTC Responders and Survivors, CME Presentation, Medscape, August 28, 2015.

**Thesis**

Utility of General Medical Screening Tests in Asbestos Exposed Individuals
Mount Sinai School of Medicine, New York, NY. 1993.


**Abstracts, Poster Presentations and Exhibits Presented at Professional Meetings**

Sokas RK, **Moline JM**, Ryan M, Manyak MJ, Bar-Chama N, Landrigan PJ. Depressed testosterone levels among five cadmium-exposed workers. American Public Health Association Annual Meeting, San Diego, CA, October 29 – November 2, 1995.

**Moline J**, Todd A, Golden A, Godbold J, Brown Y, Ginde N, Berkowitz G. Lead Mobilization During Pregnancy and Lactation in Urban Women. Presented at Superfund Basic Research Program: A Decade of Improving Health Through Multi-Disciplinary Research. Chapel Hill, NC, February 1997.

Woo P, Ostrowski K, **Moline J**, Schaefer-Mojica J, Minasian A. Perceptual/Acoustic Qualities of the Broadway Voice Before and After Performance: Pennsylvania. The Voice Foundation's 29th Annual Symposium, Presented, June 2000.

**Moline JM**, Golden AL, Todd AC. Disparities in Environmental Lead Exposure in the United States. American Public Health Association Conference, Boston, MA, November 2000.

**Moline J**, Golden A, Kao A, Highland. Health Effects Evaluation of Theatrical Smoke, Haze, and Pyrotechnics. American Occupational Health Conference, Atlanta, GA, May 2003.

Stern P, Chan K, **Moline J**. Health Effects of the World Trade Center Disaster: A Chart Review. American Occupational Health Conference, Atlanta, GA, May 2003.

Herbert R, Levin S, **Moline J**, Todd AC, Fang S, Skloot G, Katz C, Landsbergis P. The World Trade Center Worker and Volunteer Medical Screening Program: Preliminary Findings. American Occupational Health Conference, Atlanta, GA, May 2003.

Case 1:17-cv-00111-WO-JEP   Document 168-2   Filed 09/03/20   Page 33 of 36

Garapati A, Skloot G, Grundfast S, Schechter C, Goldman M, Levin S, Herbert R, **Moline J,** Teirstein A. Forced Oscillation Testing in Symptomatic and Asymptomatic Individuals Exposed at the World Trade Center Disaster Site. ATS International Conference, Seattle, WA, May 2003.

Wu M, Padilla M, **Moline JM,** Herbert R, Mendelson D, Litle V, Travis W, Gil J. Bronchiolitis and Peribronchiolar Interstitial Disease in 4 Patients Exposed to WTC Smoke and Dust. Pulmonary Pathology Society Biennial Meeting, June 20-22, 2007.

Desai S, Doty R, de la Hoz R, **Moline JM,** Herbert R, Gannon P, Altman K. Prevalence and Severity of Anosmia in Workers Exposed to the World Trade Center Site. Rhinology World, American Rhinologic Society, Philadelphia, PA, April 15-19, 2009.

DCE-MRI for the Evaluation of Atherosclerosis in Patients with Exposure to Particulate Matter. Mani V, Sawit S, Calcagno C, Maceda C, Moncrieff C, Fayad Z, **Moline J,** McLaughlin MA. International Society for Magnetic Resonance in Medicine. Stockholm, Sweden, May 4, 2010.

Croft L, McLaughlin MA, Bander J, Goldberg A, Krasner A, Duvall W, Goldman ME, **Moline J.** First Documentation of Cardiac Dysfunction Following Exposure to the World Trade Center Disaster. JACC, 55:A86.E810, 2010.

Sawit S, McLaughlin MA, Garcia-Alvarez A, Fahima DK, Maceda C, **Moline J.** Evidence of Impaired Vascular Reactivity Following Dust Exposure in Participants of the World Trade Center Medical Monitoring and treatment Program. American Heart Association QCOR, Scientific Sessions, Washington DC, May 12, 2011.

McLaughlin MA, Tamler R, Woodward M, **Moline JM,** Sawit ST, O'Boyle J, Berookhim B, Lu K, Bar-Chama N. Hypogonadism is Independently Associated with Obstructive Sleep Apnea in Middle-aged Men. American Heart Association QCOR, Scientific Sessions, Washington, DC, May 12, 2011.

Berookhim B, McLaughlin MA, Woodward M, Iyengar R, Sawit S, Maceda C, **Moline J,** Bar-Chama N. Erectile Dysfunction is Independently Associated with Sleep Apnea in a Large Population of Middle-Aged Men. American Urological Association Annual Meeting, Washington DC, May 16, 2011.

Kim H, Dropkin J, Spaeth K, Smith F, **Moline J.** Patient handling and musculoskeletal disorders among hospital workers: Analysis of 7 years of institutional Workers' Compensation claims data. EPICOH, The Scientific Committee of Epidemiology in the International Commission of Occupational Health, Oxford, UK, September 7 – 9, 2011.

Kim H, Dropkin J, Spaeth K, Smith F, **Moline J.** Occupational Injuries among EMS Workers in a large Healthcare System in North America: 7 Years of Workers' Compensation Claims. XIX World Congress on Safety and Health at Work, Istanbul, Turkey, September 11 – 15, 2011.

Escolin N, Sawit S, Iyengar R, Maceda C, O'Boyle J, Noorani F, Kurtis S, Berookhim B, **Moline J,** Tamler R, Bar-Chama N, McLaughlin MA. Erectile Dysfunction is Significantly Associated with Sleep Apnea Independent of Metabolic Syndrome and CRP. Sexual Medicine Society of North America, Las Vegas, NV, November 10-13, 2011.

Kurtis S, Berookhim B, Iyengar R, Escolin N, O'Boyle J, Noorani F, Sawit S, Maceda C, Tamler R, **Moline J,** McLaughlin MA, Bar−Chama N. Erectile Dysfunction Is Associated With Abnormal Coronary Artery Calcium Scores Independent Of Framingham Risk Score. Sexual Medicine Society of North America, Las Vegas, NV, November 10-13, 2011.

Noorani F, McLaughlin MA, Maceda C, Tamler R, Iyengar R, Sawit S, Escolin N, O'Boyle J, Kurtis S, **Moline J,** Berookhim B, Bar−Chama N. Middle-Aged Men with Hypogonadism are at High Risk for Obstructive Sleep Apnea, Independent of Body Mass Index and Framingham Risk Score. Sexual Medicine Society of North America, Las Vegas, NV, November 10-13, 2011.

O'Boyle J, Iyengar R , Tamler R, Sawit S, Maceda C, Escolin N, Noorani F, Kurtis S, Berookhim B, **Moline J,** Bar−Chama N, McLaughlin MA. Hypogonadism, Metabolic Syndrome, and 10 Year Cardiovascular Disease Risk in Middle-Aged Men. Sexual Medicine Society of North America, Las Vegas, NV, November 10-13, 2011.

Iyengar RL, Sawit ST, Messeh HA, Escolin N, Maceda C, **Moline J,** McLaughlin MA. Low Total Testosterone is Associated with Inflammation and Dyslipidemia in a Large Population of Asymptomatic Middle Aged Men. American Heart Association, Scientific Sessions, Orlando, FL, November 13, 2011.

Mani V, Sawit ST, Maceda C, Calcagno C, Wong S, Fayad ZA, **Moline J**, McLaughlin MA. Particulate Matter Exposure Worsens Atherogenic Profile in "Ground Zero" Workers. American Heart Association, Scientific Sessions, Orlando, FL, November 15, 2011.

Fishman ML, Iyenger RL, Sawit ST, Maceda C, O'Boyle J, Dweck J, Mount Sinai Sch of Med, New York, NY; **Moline JM**, Hofstra North Shore-LIJ School of Med, Hempstead, NY; McLaughlin MA, Mount Sinai Sch of Med, New York, NY. C-Reactive Protein and Sleep Apnea Symptoms in World Trade Center Responders. American Heart Association, Scientific Sessions, Orlando, FL, November 15, 2011.

Kim H, Dropkin J, **Moline JM**. Inequality of Determinants between MSD Occurrence and Cost of MSD Treatment among Hospital Workers. International Commission on Occupational Health, Cancun, Mexico, March 18-23, 2012.

Eberhart T, **Moline J**. Employee Wellness – Know Your Numbers: Employee Wellness Initiatives are Critical to Helping Employees Determine their Risks for Serious Illness, such as Heart Disease, Diabetes, and Stroke. American Association of Occupational Health Nurses, Inc., Nashville, TN, April 2012.

Liu B, Tak S, Silverman R, **Moline J**, Dropkin J, Kim H. The Role of Syndromic Surveillance in Assessing Sandy's Health Impact; Safe and Effective Flood and Mold Remediation – after Super Storm Sandy and Other National Disasters. International Conference and Training Meeting, Bethesda, MD, March 13-15, 2013.

Pfeffer MA, Iyengar RL, Croft LB, Mena PV, Sawit ST, Maceda C, Beckford BJ, **Moline J**, McLaughlin MA. High Risk for Obstructive Sleep Apnea is Associated with Left Ventricular Diastolic Dysfunction in a Large Population of Middle-Aged Men without Overt Cardiac Symptoms. American Heart Association, Epidemiology and Prevention/Nutrition, Physical Activity and Metabolism, Scientific Sessions, New Orleans, LA, March 20, 2013.

Mena PV, Croft LB, Iyengar RL, Pfeffer MA, Sawit ST, Maceda C, Beckford BJ, Escolin N, **Moline J**, McLaughlin MA. Low Total Testosterone is Associated with Left Ventricular Diastolic Dysfunction in a Cohort of Asymptomatic Middle-Aged Men. American Heart Association, Epidemiology and Prevention/Nutrition, Physical Activity and Metabolism, Scientific Sessions, New Orleans, LA, March 22, 2013.

Kim H, **Moline J**, Dropkin J. Aging, Cost of Medical Treatment, and Effect Modification by Gender. American Occupational Health Conference, Orlando, FL, April 28-May 1, 2013.

O'Boyle J, Iyengar R, Maceda C, Sawit ST, Beebe H, **Moline JM**, Bar−Cham N, McLaughlin MA. Severity of Erectile Dysfunction and Depression in Healthy Middle-Aged Men. Sexual Medicine Society of North America (SMSNA) Fall Scientific Meeting, New Orleans, LA, November 21-24, 2013.

O'Boyle J, Iyengar R, Maceda C, Sawit ST, Beebe H, **Moline JM**, Bar−Chama N, McLaughlin MA. Association between Depression and Hypogonadism in Middle-Aged Men. Sexual Medicine Society of North America (SMSNA) Fall Scientific Meeting, New Orleans, LA, November 21-24, 2013.

**Moline J**. Employee Claims – 9/11: How the Workers' Compensation Board Responded and Where We Stand Today. Panel Discussion, New York State Workers' Compensation Centennial Conference, Albany, NY, July 15, 2014.

**Moline J**, Smith F, Teitelbaum S, Kim H. Medical Surveillance of Fire Fighters Post-Katrina. American Public Health Association Annual Meeting, New Orleans, LA, November 17, 2014.

Kim H, Camacho-Rivera M, Smith F, Kriebel D, **Moline J**. Job status change and asthma among WTC responders. World Trade Center Research Principal Investigator Autumn/Winter Meeting, New York, NY, November 19, 2014.

Kim H, Camacho M, Kriebel D, Baron S, **Moline J**. Socioeconomic Status and Asthma among WTC Responders. Society for Epidemiologic Research, Denver, CO, May 2015.

Kim H, Liu B, Smith F, Baron S, **Moline J**. Health Effect of the WTC Disaster among Responders: 10 Year Assessment. International Congress on Occupational Health, Seoul, South Korea, June 2015.

Patal B, Pak T, Cohen S, **Moline J**, Szeinuk J, Shah A, Rahmani N, Shah R. Breathing It All In: A Health System's Approach to Asbestos Screening Presentation Format. RSNA 102nd Scientific Assembly and Annual Meeting, Chicago, IL, November 27-December 2, 2016.

Dropkin J, **Moline J,** Golden A. Workers' Compensation Barriers to Physical Therapy among Broadway Actors: A Qualitative Pilot Study. Feinstein Institute for Medical Research Northwell Health, 3rd Annual Clinical Research Poster Presentation Session, Hofstra Northwell School of Medicine, Hempstead, NY, September 14, 2016.

**Moline J,** Golden A, Arena G, Caruso V, Purcell C. Northwell Health – FASNY Study of Cancer in Volunteer Firefighters in New York State: Work in Progress. Summer Student Intern Poster Session, Feinstein Institute for Medical Research, Manhasset, NY, August 16, 2017.

Black T, Bover Manderski MT, Black K, Malik P, Udasin IG, Giuliano A, Steinberg M, Davis C, Todd A, Lucchini R, Crane M, **Moline JM,** Harrison D, Luft B, Graber, JM. Head and Neck Cancer among World Trade Center General Responders: A sensitivity analysis using WTC Health Program monitoring data to assess risk factors. American Society of Preventive Oncology (ASPO) 42nd Annual Meeting, New York, NY, March 10-13, 2018.

Black T, Bover Manderski MT, Black K, Malik P, Udasin IG, Todd A, Lucchini R, Giuliano A, Steinberg M, Davis C, Malik P, Crane M, **Moline JM,** Harrison D, Luft B, Graber, JM. Exploring the Utility of World Trade Center Health Program Monitoring Data for Cancer Risk Factor Analysis: Preliminary findings for head and neck cancer. ISES-ISEE Joint Annual Meeting, Ottawa, Canada, August 26-30, 2018.

Arena G, Caruso V, Purcell C, Golden A, **Moline J.** Northwell Health – FASNY Study of Cancer in Volunteer Firefighters in New York State: Work in Progress. 5th Annual Clinical Research Poster Session, Donald and Barbara Zucker School of Medicine at Hofstra/Northwell, Hempstead, NY, September 26, 2018.

Alexandri M, Longo W, **Moline J.** Case Report: Occupational Asbestos Exposure from Pizza Ovens Linked to Malignant Mesothelioma. Donald and Barbara Zucker School of Medicine at Hofstra/Northwell Scholarship Day, Hempstead, NY, November 7, 2018.

Elangovan M, Golden A, Arena G, Rasul R, **Moline J,** Cohen S. A Comparison of Coronary Artery Calcifications among Groups of Asbestos-Exposed Union Workers. Donald and Barbara Zucker School of Medicine at Hofstra/Northwell Scholarship Day, Hempstead, NY, November 7, 2018.

Cohen SL, Rasul R, Arena G, Golden A, Szeinuk J, **Moline J.** Screening for cardiovascular disease in asbestos-exposed workers. NY/NJ Occupational Safety and Health Center Annual Scientific Meeting, New York, NY, November 20, 2018.

**Moline J,** Golden A, Arena G, Caruso V, Hobbie B, Purcell C, McQueen B. FASNY-Northwell Health Study of Cancer in Volunteer Fire Fighters in New York State: Research in Progress. State of the Science National Firefighter Cancer Symposium, Miami, FL, June 9, 2019.

Rasul R, Schwartz R, Bellehsen M, Schneider S, **Moline J,** Kornrich J. A Quality Improvement Assessment of the Delivery of Mental Health Services among WTC Responders Treated in the Community. Annual Meeting of the International Society of Traumatic Stress Studies, Boston, MA, November 14, 2019.